**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF PENNSYLVANIA**

|  |  |
|---|---|
| SCOTT WHITELEY and HARRY BERGER, individually and on behalf of all others similarly situated,<br><br>        Plaintiffs,<br><br>        v.<br><br>ZYNERBA PHARMACEUTICALS, INC., ARMANDO ANIDO, and JAMES E. FICKENSCHER,<br><br>        Defendants. | Case No: 2:19-cv-04959-NIQA |

**DECLARATION OF JOSEPHINE BRAVATA**
**RECOMMENDING RESOLUTION OF THE CLAIMS PROCESS**

I, Josephine Bravata, declare as follows:

1.      I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over twenty years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over four hundred and fifty (450) class action cases since its inception.  I am over 21 years of age and am not a party to the above-captioned Action[1].  I have personal knowledge of the facts set forth herein.

**UPDATE ON THE NOTIFICATION PROCESS**

2.      Pursuant to the Court's Order Preliminarily Approving Class Action Settlement, dated May 12, 2021 (ECF No. 44, "Preliminary Approval Order"), SCS was appointed and

---

[1] All capitalized terms not otherwise defined herein have the meanings set forth in the Stipulation of Settlement, dated as of April 30, 2021 (ECF No. 43, the "Stipulation").

approved as Claims Administrator to supervise and administer the notice procedure as well as the processing of claims in connection with the Settlement in the Action.

3.      As noted in the Declaration of Sarah Evans Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Publication Notice; and (C) Report on Requests for Exclusion and Objections, dated July 26, 2021 (ECF No. 47-1 the "Evans Declaration") and the Supplemental Declaration of Sarah Evans Concerning: (A) Mailing of the Postcard Notice; and (B) Report on Requests for Exclusion and Objections, dated August 24, 2021 (ECF No. 48-1, the "Evans Supplemental Declaration"), SCS mailed or emailed 1,224 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  SCS then mailed 24,807 Postcard Notices to potential Settlement Class Members or nominees.

4.      SCS was also notified that one of the Nominee Account Holders had notified 15,805 potential Settlement Class Members of the Settlement by email and provided direct links to the Notice of Proposed Settlement of Class Action, Motion for Attorneys' Fees and Expenses, and Settlement Fairness Hearing ("Long Notice") and Proof of Claim and Release Form ("Claim Form", together with the Long Notice, "Long Notice and Claim Form") on the Settlement webpage. Another Nominee Account Holder provided SCS with the names and email addresses for 100 of their clients who were potential Settlement Class Members, and SCS promptly emailed links to the Long Notice and Claim Form to those potential Settlement Class Members.

5.      Since the Evans Declarations were filed, no additional Postcard Notices has been mailed due to responses from Nominee Account Holders and Institutional Groups, and three

2

additional email notifications have been sent.  To date, a total of 40,790 notices have been disseminated to date, of which 24,807 were Postcard Notices and 15,982 were emails[2].

## UPDATE ON TOLL-FREE PHONE LINE

6.     The Evans Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members or to call and obtain information about the Settlement and/or request a Long Notice and Claim Form. SCS continues to promptly respond to each telephone inquiry and will continue to address questions from Settlement Class Members.

## UPDATE ON WEBPAGE

7.     The Evans Declarations also noted that on May 28, 2021, SCS established a webpage ("Settlement Webpage") for the Settlement on SCS's website, www.strategicclaims.net. SCS continues to maintain the Settlement Webpage.  The webpage for this Settlement contains a current status; the case deadlines; the online claim filing link; and important documents such as the Long Notice and Claim Form, the Preliminary Approval Order, and the Stipulation with exhibits.  To date, the webpage has received 8,474 pageviews from 4,262 unique users.

## RESOLUTION OF CLAIMS PROCESSING

8.     Through November 3, 2021, 2,611 Claim Forms (hereafter referred to as "claims") were submitted in connection with this settlement.[3]  SCS has carefully reviewed, analyzed, and processed all of these claims and has responded to all claimant inquiries regarding the Action, the Settlement, and the procedures for filling out the Claim Forms.  SCS has also been in close contact

---

[2] In addition to the 24,807 Postcard Notices mailed, SCS received 28 requests from potential Settlement Class Members to mail them the Long Notice and Claim Form. The 28 Long Notice and Claim Forms were promptly mailed out.  No further requests were received after the Evans Declarations.

[3] SCS has not processed any claims filed after November 3, 2021, or any responses to rejections received after February 8, 2022, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

with Co-Lead Counsel to review the administration process. SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

9.      The annexed Report of Claims Administrator sets forth the final resolution of claims submitted to SCS as follows:

a.      PROPERLY DOCUMENTED CLAIMS:    SCS has identified 1,083[4] properly documented valid claims. These valid claims represent Recognized Losses of $9,338,196.86[5]. These valid claims were calculated in the manner set forth in the Court-approved Proposed Plan of Allocation of Net Settlement Fund Among Settlement Class ("Plan of Allocation"), included in the Notice. **Exhibit B-1** is a spreadsheet of the 1,046 properly documented and timely submitted claims.  **Exhibit B-2** is a spreadsheet of the 37 claims submitted after the Court-approved claims filing deadline, July 30, 2021, and on or before November 3, 2021.

b.      INADEQUATELY DOCUMENTED CLAIMS:    SCS initially identified 110 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 110 deficient claims, 46 have been successfully cured and are considered valid.  The remaining 64 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 64 inadequate claimants has objected to

---

[4] This number includes 1,046 timely filed valid claims and 37 late but otherwise valid claims.
[5] This amount includes Recognized Losses for timely filed, valid claims of $8,343,993.14 and Recognized Losses for late (but otherwise valid) claims of $994,203.72.

or contested this determination. See **Exhibit D** for a list of the inadequate, rejected claimants.

c.   INELIGIBLE CLAIMS:  In addition to the 64 claims discussed above in paragraph 9.b., SCS has identified 1,464 claims which we recommend for complete rejection.  Included in this category are: (a) claims with no Recognized Losses; (b) claims for Zynerba Pharmaceuticals, Inc. ("Zynerba") securities that were not purchased between March 11, 2019 and September 17, 2019, both dates inclusive ("Class Period"); (b) duplicate claims; (c) claims for Zynerba securities that were not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law; (d) claims with shares sold short; (e) duplicate claims; (f) claims filed for securities other than Zynerba common stock; and (g) fraudulent claims. See **Exhibit E** for a list of these ineligible claims.  We have communicated with these 1,464 claimants and advised them of our determination.  A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

10.   SCS respectfully requests that the Court reject as untimely any claims received after November 3, 2021, and any responses to deficiency and/or rejection notices received after February 8, 2022.

11.   Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

a.   Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total Recognized Losses of all 1,046 Authorized Claimants and 37 late claims,

if the late claims are deemed valid by the Court.  No distribution will be made on a claim where the potential distribution amount is less than $10.00 in cash.

b.    The Net Settlement Fund will be allocated among the Authorized Claimants mentioned in the paragraph above whose prorated payment is $10.00 or greater.  Any prorated amounts of less than $10.00 will be included in the pool distributed to those whose prorated payments are $10.00 or greater.

c.    In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

d.    If any funds remain in the Net Settlement Fund by reason of uncashed distribution checks or otherwise, then, after the Claims Administrator has made reasonable and diligent efforts to have Settlement Class Members who are entitled to participate in the distribution of the Net Settlement Fund cash their distributions, any balance remaining in the Net Settlement Fund after at least six (6) months after the initial distribution of such funds will be used in the following fashion: (a) first, to pay any amounts mistakenly omitted from the initial disbursement; (b) second, to pay any additional settlement administration fees, costs, and expenses, including those of Co-Lead Counsel as may be approved by the Court; and (c) finally, to make a second distribution to claimants who cashed their checks from the initial distribution and who would receive at least $10.00, after payment of the estimated costs, expenses, or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible.

These redistributions shall be repeated, if economically feasible, until the balance remaining in the Net Settlement Fund is de minimis, and such remaining balance will then be distributed to a non-sectarian, not-for-profit organization identified by Co-Lead Counsel and approved by the Court.

e.      Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 10th day of February 2022, in Media, Pennsylvania.

Josephine Bravata

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## ZYNERBA PHARMACEUTICALS, INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS ......................................................................................... 2,611

TOTAL # OF APPROVED VALID CLAIMS......................................................... 1,083

TOTAL # OF REJECTED CLAIMS....................................................................... 1,528

       NO RECOGNIZED LOSSES.....................................1,107
       PURCHASED OUTSIDE OF CLASS PERIOD ............252
       INADEQUATE DOCUMENTATION .............................64
       SHARES NOT PURCHASED .......................................62
       SHARES SOLD SHORT................................................37
       DUPLICATE CLAIM .......................................................4
       WRONG STOCK .............................................................1
       FRAUDULENT CLAIM .....................................................1

       TOTAL ....................................................................1,528

TOTAL RECOGNIZED LOSSES .............................................................$9,338,196.86

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1 | 296.00 |
| 4 | 347.80 |
| 5 | 1,225.00 |
| 6 | 245.00 |
| 7 | 490.00 |
| 8 | 4,900.00 |
| 9 | 5,112.90 |
| 10 | 3,515.75 |
| 11 | 276.02 |
| 15 | 1,091.50 |
| 16 | 1,110.00 |
| 18 | 370.00 |
| 19 | 629.00 |
| 20 | 245.00 |
| 21 | 399.60 |
| 22 | 740.00 |
| 23 | 962.00 |
| 24 | 18.50 |
| 25 | 2,450.00 |
| 209 | 25.90 |
| 210 | 66,395.00 |
| 211 | 10,045.00 |
| 212 | 3,228.37 |
| 214 | 600.25 |
| 215 | 8,018.85 |
| 216 | 59.20 |
| 217 | 1,965.00 |
| 218 | 26,656.08 |
| 219 | 9,555.00 |
| 220 | 8,761.20 |
| 221 | 2,143.75 |
| 224 | 797.57 |
| 225 | 1,016.86 |
| 227 | 740.00 |
| 228 | 4,615.80 |
| 229 | 155,017.00 |
| 230 | 87,019.10 |
| 231 | 6,991.95 |
| 233 | 1,225.00 |
| 234 | 1,803.20 |
| 235 | 5,820.10 |
| 236 | 48,007.75 |
| 237 | 23,524.90 |
| 238 | 2,697.45 |
| 246 | 2,475.81 |
| 248 | 6,552.26 |
| 249 | 4,076.45 |
| 251 | 3,087.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 253 | 6,345.50 |
| 254 | 1,715.00 |
| 255 | 245.00 |
| 256 | 2,244.20 |
| 257 | 394.45 |
| 258 | 833.00 |
| 263 | 1,021.65 |
| 264 | 4,591.99 |
| 272 | 28,601.30 |
| 280 | 0.74 |
| 295 | 2.45 |
| 296 | 379.75 |
| 298 | 1,021.65 |
| 311 | 303.80 |
| 313 | 423,693.51 |
| 314 | 3,571.98 |
| 315 | 246,296.05 |
| 316 | 2,214.80 |
| 317 | 232.75 |
| 318 | 68.82 |
| 319 | 1,221.74 |
| 320 | 707.26 |
| 321 | 580.65 |
| 323 | 502.25 |
| 327 | 1,952.65 |
| 328 | 837.90 |
| 329 | 168,952.00 |
| 330 | 2,376.50 |
| 331 | 3,726.45 |
| 332 | 22,454.25 |
| 334 | 29,855.70 |
| 335 | 431.20 |
| 337 | 8,606.85 |
| 338 | 181.30 |
| 341 | 178.85 |
| 342 | 864.85 |
| 344 | 749.70 |
| 346 | 1,114.75 |
| 347 | 120.36 |
| 348 | 6,982.50 |
| 350 | 6,676.25 |
| 351 | 219,948.75 |
| 353 | 8,530.90 |
| 354 | 1,778.70 |
| 358 | 389.55 |
| 359 | 14,361.90 |
| 360 | 49.00 |
| 361 | 1,205.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 364 | 1,719.90 |
| 365 | 105.35 |
| 366 | 166.60 |
| 367 | 66.15 |
| 368 | 735.00 |
| 370 | 908.95 |
| 371 | 1,345.05 |
| 372 | 543.90 |
| 373 | 181.30 |
| 374 | 362.60 |
| 375 | 362.60 |
| 377 | 663.95 |
| 382 | 389.55 |
| 384 | 85.75 |
| 385 | 73.50 |
| 386 | 19,010.25 |
| 387 | 8,539.60 |
| 391 | 14,969.50 |
| 392 | 2,207.45 |
| 396 | 18,980.15 |
| 397 | 168,560.00 |
| 400 | 12,811.05 |
| 401 | 15,528.10 |
| 402 | 9,773.05 |
| 403 | 6,967.80 |
| 404 | 2,538.20 |
| 405 | 2,832.20 |
| 406 | 16,669.80 |
| 407 | 759.50 |
| 408 | 6,406.75 |
| 409 | 8,261.40 |
| 411 | 2,322.60 |
| 449 | 9,405.55 |
| 450 | 1,960.00 |
| 451 | 5,007.80 |
| 461 | 299,224.39 |
| 464 | 19,600.00 |
| 465 | 8,575.00 |
| 466 | 1,715.00 |
| 467 | 735.00 |
| 469 | 53,858.35 |
| 470 | 109,328.80 |
| 471 | 1,563.10 |
| 472 | 1,952.65 |
| 473 | 75,347.30 |
| 475 | 21,070.00 |
| 477 | 134.75 |
| 478 | 1,060.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 480 | 507.70 |
| 481 | 16.28 |
| 482 | 732.95 |
| 485 | 814.00 |
| 486 | 207.20 |
| 487 | 580.90 |
| 488 | 407.00 |
| 489 | 789.58 |
| 490 | 148.00 |
| 491 | 2,220.00 |
| 492 | 245.00 |
| 496 | 9,800.00 |
| 497 | 30,158.10 |
| 505 | 8,082.55 |
| 506 | 38,044.26 |
| 507 | 17,017.70 |
| 511 | 1,455.30 |
| 515 | 4,975.95 |
| 517 | 39.20 |
| 541 | 982.45 |
| 542 | 3,123.75 |
| 543 | 7,553.35 |
| 544 | 36,465.80 |
| 545 | 245.00 |
| 546 | 20,825.00 |
| 547 | 490.00 |
| 548 | 26,460.00 |
| 549 | 236,180.00 |
| 550 | 1,430.80 |
| 551 | 24,255.00 |
| 552 | 9,065.00 |
| 553 | 6,860.00 |
| 554 | 4,417.35 |
| 555 | 215,355.00 |
| 556 | 11,270.00 |
| 557 | 15,011.15 |
| 558 | 178.85 |
| 559 | 7,742.00 |
| 560 | 6,814.98 |
| 561 | 469.46 |
| 562 | 7,840.00 |
| 563 | 12,250.00 |
| 564 | 14,087.50 |
| 565 | 15,604.05 |
| 568 | 6,370.00 |
| 569 | 16,010.75 |
| 570 | 9,398.20 |
| 580 | 10,444.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 620 | 198,827.00 |
| 625 | 370.00 |
| 626 | 7.35 |
| 631 | 2,960.00 |
| 633 | 6.66 |
| 634 | 0.97 |
| 635 | 3,185.00 |
| 636 | 431.20 |
| 637 | 122.50 |
| 639 | 1,258.00 |
| 643 | 636.40 |
| 645 | 220.00 |
| 647 | 148.00 |
| 652 | 118.40 |
| 655 | 66.60 |
| 660 | 943.25 |
| 663 | 122.50 |
| 667 | 138.75 |
| 669 | 185.00 |
| 670 | 227.18 |
| 676 | 2,677.00 |
| 677 | 981.98 |
| 678 | 740.00 |
| 681 | 740.00 |
| 683 | 644.35 |
| 684 | 19.24 |
| 687 | 148.00 |
| 688 | 14.70 |
| 690 | 269.71 |
| 692 | 245.00 |
| 693 | 197.40 |
| 696 | 735.00 |
| 699 | 73.50 |
| 704 | 245.00 |
| 706 | 809.00 |
| 707 | 525.40 |
| 708 | 33.30 |
| 713 | 22.20 |
| 716 | 24.50 |
| 717 | 1,702.00 |
| 718 | 184.00 |
| 720 | 4.90 |
| 722 | 73.50 |
| 724 | 421.40 |
| 725 | 111.00 |
| 727 | 51.80 |
| 729 | 24.50 |
| 730 | 444.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 731 | 490.00 |
| 734 | 1,715.00 |
| 735 | 478.78 |
| 736 | 19.25 |
| 737 | 762.20 |
| 740 | 37.00 |
| 741 | 2,450.00 |
| 744 | 1.48 |
| 745 | 51.06 |
| 747 | 1,544.00 |
| 749 | 245.00 |
| 750 | 870.10 |
| 753 | 2,450.00 |
| 756 | 24.50 |
| 758 | 222.00 |
| 759 | 222.00 |
| 761 | 222.00 |
| 763 | 407.00 |
| 764 | 376.00 |
| 765 | 2.45 |
| 766 | 490.00 |
| 767 | 122.50 |
| 769 | 148.00 |
| 770 | 1,835.00 |
| 774 | 222.00 |
| 775 | 329.00 |
| 777 | 370.00 |
| 778 | 148.00 |
| 779 | 245.00 |
| 780 | 111.00 |
| 782 | 2.25 |
| 783 | 11.10 |
| 784 | 1,715.00 |
| 786 | 755.54 |
| 787 | 23.12 |
| 791 | 148.00 |
| 792 | 245.00 |
| 795 | 36.75 |
| 796 | 245.00 |
| 797 | 372.85 |
| 798 | 0.74 |
| 799 | 14.70 |
| 801 | 7.25 |
| 805 | 370.00 |
| 806 | 3,700.00 |
| 810 | 5.18 |
| 811 | 5,022.50 |
| 812 | 82.14 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 813 | 886.90 |
| 818 | 55.50 |
| 822 | 225.00 |
| 824 | 862.40 |
| 831 | 5,039.60 |
| 832 | 74.00 |
| 835 | 1,225.00 |
| 839 | 173.95 |
| 842 | 735.00 |
| 844 | 245.00 |
| 845 | 37.00 |
| 846 | 74.00 |
| 847 | 74.00 |
| 848 | 2,450.00 |
| 850 | 980.00 |
| 851 | 3.97 |
| 854 | 735.00 |
| 855 | 6,125.00 |
| 856 | 7,350.00 |
| 862 | 8.14 |
| 865 | 98.00 |
| 868 | 2,627.00 |
| 869 | 1.48 |
| 870 | 4,900.00 |
| 871 | 245.00 |
| 876 | 735.00 |
| 881 | 314.50 |
| 882 | 49.00 |
| 884 | 74.00 |
| 885 | 330.78 |
| 886 | 962.74 |
| 887 | 22.20 |
| 889 | 1,225.00 |
| 891 | 49.00 |
| 892 | 11,100.00 |
| 893 | 245.00 |
| 896 | 14.80 |
| 897 | 20.00 |
| 898 | 243.10 |
| 903 | 380.00 |
| 906 | 171.50 |
| 908 | 202.75 |
| 911 | 980.00 |
| 912 | 2,940.00 |
| 913 | 161.70 |
| 914 | 4.90 |
| 915 | 294.00 |
| 916 | 2,450.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 918 | 22.20 |
| 920 | 103.60 |
| 932 | 92.50 |
| 933 | 30.90 |
| 934 | 74.00 |
| 935 | 14.80 |
| 937 | 14.70 |
| 941 | 122.50 |
| 942 | 490.00 |
| 945 | 66.60 |
| 946 | 39.30 |
| 947 | 74.00 |
| 948 | 4.44 |
| 949 | 112.70 |
| 950 | 931.00 |
| 952 | 1,347.50 |
| 958 | 22.20 |
| 961 | 490.00 |
| 963 | 148.00 |
| 965 | 775.33 |
| 966 | 222.00 |
| 969 | 4,288.00 |
| 970 | 245.00 |
| 971 | 40.70 |
| 972 | 18.50 |
| 974 | 122.50 |
| 975 | 222.00 |
| 976 | 41.65 |
| 981 | 115.15 |
| 982 | 245.00 |
| 983 | 2,220.00 |
| 986 | 49.00 |
| 988 | 8,575.00 |
| 991 | 148.00 |
| 993 | 148.00 |
| 994 | 1.48 |
| 996 | 171.50 |
| 998 | 37.00 |
| 1000 | 12.25 |
| 1001 | 1,036.00 |
| 1004 | 1,766.00 |
| 1005 | 1.14 |
| 1007 | 11.10 |
| 1008 | 8.88 |
| 1009 | 857.50 |
| 1010 | 2.22 |
| 1017 | 1,225.00 |
| 1018 | 122.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1020 | 37.00 |
| 1022 | 3.70 |
| 1023 | 1.66 |
| 1026 | 1,102.50 |
| 1031 | 55.50 |
| 1032 | 245.00 |
| 1035 | 148.00 |
| 1038 | 22.95 |
| 1039 | 55.50 |
| 1040 | 17.76 |
| 1044 | 111.00 |
| 1046 | 10.21 |
| 1048 | 3.33 |
| 1049 | 122.50 |
| 1050 | 209.86 |
| 1051 | 322.64 |
| 1052 | 367.50 |
| 1053 | 24.50 |
| 1054 | 139.65 |
| 1056 | 74.00 |
| 1058 | 490.00 |
| 1059 | 245.00 |
| 1060 | 74.00 |
| 1061 | 33.30 |
| 1062 | 3.70 |
| 1064 | 245.00 |
| 1065 | 148.00 |
| 1066 | 220.50 |
| 1067 | 514.50 |
| 1070 | 7.40 |
| 1071 | 17.15 |
| 1072 | 563.88 |
| 1075 | 24,500.00 |
| 1076 | 43.66 |
| 1081 | 296.00 |
| 1084 | 951.67 |
| 1085 | 500.00 |
| 1087 | 28,089.05 |
| 1089 | 2,433.12 |
| 1090 | 2,634.75 |
| 1091 | 2.96 |
| 1095 | 111.00 |
| 1096 | 74.00 |
| 1097 | 148.00 |
| 1099 | 103.60 |
| 1102 | 74.00 |
| 1103 | 148.00 |
| 1104 | 0.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1106 | 74.00 |
| 1107 | 74.00 |
| 1108 | 148.00 |
| 1109 | 29.60 |
| 1111 | 245.00 |
| 1112 | 6,982.50 |
| 1113 | 3,871.00 |
| 1120 | 5,681.55 |
| 1122 | 245.00 |
| 1123 | 2,148.40 |
| 1124 | 3,930.00 |
| 1125 | 111.00 |
| 1127 | 222.00 |
| 1128 | 490.00 |
| 1129 | 490.00 |
| 1133 | 74.00 |
| 1135 | 6,409.50 |
| 1136 | 1,332.00 |
| 1138 | 740.00 |
| 1140 | 132.30 |
| 1142 | 444.00 |
| 1147 | 122.10 |
| 1153 | 111.00 |
| 1155 | 4,900.00 |
| 1159 | 3,190.00 |
| 1164 | 370.00 |
| 1165 | 296.00 |
| 1166 | 111.00 |
| 1168 | 546.30 |
| 1169 | 220.50 |
| 1173 | 148.00 |
| 1178 | 122.10 |
| 1179 | 4,495.75 |
| 1180 | 8,477.00 |
| 1181 | 61,005.00 |
| 1182 | 18.50 |
| 1185 | 2.45 |
| 1190 | 455.29 |
| 1220 | 3,346.70 |
| 1227 | 75.95 |
| 1231 | 121.02 |
| 1232 | 2,562.70 |
| 1234 | 2.45 |
| 1246 | 68.60 |
| 1249 | 516.95 |
| 1261 | 1,225.00 |
| 1274 | 8,899.24 |
| 1278 | 4.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1290 | 56,425.74 |
| 1296 | 39.22 |
| 1297 | 155,221.76 |
| 1298 | 48,020.00 |
| 1299 | 3,895.50 |
| 1300 | 8,285.90 |
| 1301 | 48,020.00 |
| 1302 | 2,628.85 |
| 1303 | 2,925.30 |
| 1304 | 84,990.50 |
| 1305 | 19,918.50 |
| 1306 | 15,925.00 |
| 1308 | 52,185.00 |
| 1309 | 2,658.25 |
| 1310 | 1,749.30 |
| 1311 | 2,719.50 |
| 1312 | 169,439.55 |
| 1313 | 534.10 |
| 1314 | 27,195.00 |
| 1315 | 26,538.40 |
| 1316 | 5,316.50 |
| 1318 | 17.15 |
| 1322 | 193.30 |
| 1324 | 367.50 |
| 1325 | 2,450.00 |
| 1329 | 148.00 |
| 1332 | 222.00 |
| 1336 | 21,599.33 |
| 1341 | 106,060.50 |
| 1343 | 252.62 |
| 1344 | 61.25 |
| 1346 | 85.75 |
| 1348 | 36.75 |
| 1349 | 36.75 |
| 1353 | 19.60 |
| 1355 | 24.50 |
| 1356 | 147.00 |
| 1357 | 16.10 |
| 1358 | 24.50 |
| 1359 | 110.25 |
| 1360 | 49.00 |
| 1362 | 14.70 |
| 1364 | 24.50 |
| 1369 | 24.50 |
| 1370 | 12.25 |
| 1373 | 11.10 |
| 1374 | 196.00 |
| 1375 | 31.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1376 | 10.42 |
| 1377 | 1.50 |
| 1386 | 12.25 |
| 1387 | 281.75 |
| 1392 | 7.40 |
| 1394 | 294.00 |
| 1396 | 12.25 |
| 1397 | 23.40 |
| 1400 | 24.50 |
| 1401 | 23.30 |
| 1402 | 2.45 |
| 1404 | 553.70 |
| 1405 | 34.95 |
| 1408 | 12.25 |
| 1410 | 433.65 |
| 1411 | 2.45 |
| 1414 | 73.50 |
| 1415 | 433.65 |
| 1416 | 12.25 |
| 1417 | 0.10 |
| 1418 | 7.40 |
| 1420 | 548.80 |
| 1421 | 5.80 |
| 1422 | 12.20 |
| 1424 | 2.45 |
| 1428 | 0.50 |
| 1429 | 534.10 |
| 1433 | 514.50 |
| 1437 | 3.98 |
| 1438 | 24.50 |
| 1441 | 24.50 |
| 1444 | 7.35 |
| 1445 | 11.75 |
| 1446 | 12.25 |
| 1448 | 12.25 |
| 1449 | 24.50 |
| 1451 | 36.75 |
| 1452 | 12.25 |
| 1453 | 12.25 |
| 1454 | 12.25 |
| 1455 | 7.35 |
| 1456 | 24.50 |
| 1457 | 98.00 |
| 1458 | 12.25 |
| 1459 | 12.25 |
| 1460 | 12.25 |
| 1461 | 12.25 |
| 1464 | 208.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1465 | 24.50 |
| 1467 | 12.25 |
| 1468 | 12.25 |
| 1471 | 26.95 |
| 1472 | 36.75 |
| 1473 | 36.75 |
| 1474 | 12.25 |
| 1475 | 32.15 |
| 1476 | 24.50 |
| 1477 | 12.25 |
| 1478 | 12.25 |
| 1480 | 12.25 |
| 1481 | 543.90 |
| 1482 | 543.90 |
| 1483 | 543.90 |
| 1484 | 543.90 |
| 1485 | 14.70 |
| 1486 | 12.25 |
| 1487 | 11.85 |
| 1488 | 12.25 |
| 1490 | 9.80 |
| 1491 | 12.25 |
| 1493 | 12.25 |
| 1494 | 3.70 |
| 1495 | 17.15 |
| 1496 | 7.35 |
| 1498 | 7.35 |
| 1499 | 12.25 |
| 1500 | 7.35 |
| 1501 | 12.25 |
| 1502 | 12.25 |
| 1503 | 7.35 |
| 1507 | 12.25 |
| 1509 | 29.40 |
| 1510 | 36.75 |
| 1511 | 38.20 |
| 1513 | 49.00 |
| 1514 | 12.25 |
| 1517 | 12.25 |
| 1518 | 24.50 |
| 1520 | 4.90 |
| 1522 | 12.25 |
| 1523 | 12.25 |
| 1527 | 9.80 |
| 1528 | 2.45 |
| 1529 | 61.25 |
| 1530 | 220.50 |
| 1538 | 1.91 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1539 | 12.25 |
| 1542 | 36.75 |
| 1543 | 2.45 |
| 1546 | 12.25 |
| 1549 | 12.25 |
| 1553 | 2.45 |
| 1556 | 0.10 |
| 1557 | 4.90 |
| 1560 | 12.25 |
| 1561 | 12.25 |
| 1566 | 7.35 |
| 1567 | 24.50 |
| 1568 | 85.75 |
| 1569 | 12.25 |
| 1570 | 24.50 |
| 1571 | 12.25 |
| 1572 | 12.25 |
| 1573 | 12.25 |
| 1574 | 36.75 |
| 1575 | 20,090.00 |
| 1576 | 6,823.25 |
| 1577 | 29,627.85 |
| 1578 | 5,069.05 |
| 1579 | 343.00 |
| 1583 | 2,131.50 |
| 1585 | 77,130.90 |
| 1586 | 2,111.90 |
| 1587 | 15,221.85 |
| 1588 | 74,095.35 |
| 1589 | 16,956.45 |
| 1593 | 4,686.85 |
| 1594 | 166,923.40 |
| 1595 | 6,894.30 |
| 1596 | 8,364.30 |
| 1597 | 4,914.70 |
| 1598 | 3,863.77 |
| 1599 | 47,088.91 |
| 1600 | 18,443.60 |
| 1601 | 461,207.60 |
| 1602 | 1,181,399.80 |
| 1603 | 20,393.80 |
| 1604 | 79,647.05 |
| 1607 | 980.00 |
| 1610 | 7,350.00 |
| 1613 | 1,936.58 |
| 1615 | 129.85 |
| 1616 | 16,074.45 |
| 1617 | 84,292.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 1618 | 187,111.40 |
| 1619 | 52,185.00 |
| 1625 | 115.15 |
| 1626 | 367.50 |
| 1627 | 328,300.00 |
| 1628 | 245.00 |
| 1629 | 1,063.30 |
| 1632 | 283.00 |
| 1633 | 20,825.00 |
| 1642 | 2,817.50 |
| 1643 | 25.90 |
| 1644 | 3,062.50 |
| 1645 | 55.50 |
| 1646 | 34,545.00 |
| 1647 | 512.05 |
| 1649 | 1,225.00 |
| 1654 | 61.42 |
| 1656 | 17.65 |
| 1658 | 2,294.00 |
| 1659 | 980.00 |
| 1660 | 1,225.00 |
| 1661 | 259.00 |
| 1662 | 404.25 |
| 1664 | 222.00 |
| 1668 | 74.00 |
| 1669 | 19,600.00 |
| 1670 | 245.00 |
| 1671 | 37.00 |
| 1672 | 370.00 |
| 1674 | 490.00 |
| 1677 | 1,891.12 |
| 1683 | 37.00 |
| 1684 | 44.40 |
| 1685 | 444.00 |
| 1689 | 245.00 |
| 1691 | 2,450.00 |
| 1692 | 61.42 |
| 1713 | 490.00 |
| 1715 | 370.00 |
| 1717 | 433.65 |
| 1781 | 120.05 |
| 1782 | 74.00 |
| 1783 | 740.00 |
| 1785 | 160.65 |
| 1786 | 108.14 |
| 1790 | 1,480.00 |
| 1793 | 223.42 |
| 1794 | 245.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1795 | 1,073.00 |
| 1796 | 515.78 |
| 1797 | 143.56 |
| 1799 | 1,019.10 |
| 1802 | 84.36 |
| 1804 | 740.00 |
| 1805 | 18.50 |
| 1806 | 1,715.00 |
| 1807 | 245.00 |
| 1808 | 3.70 |
| 1809 | 425.90 |
| 1810 | 4,165.00 |
| 1813 | 148.00 |
| 1814 | 148.00 |
| 1819 | 251.60 |
| 1820 | 26.95 |
| 1822 | 2,330.00 |
| 1825 | 518.00 |
| 1826 | 592.00 |
| 1827 | 3,700.00 |
| 1830 | 37.00 |
| 1832 | 166.50 |
| 1833 | 5,180.00 |
| 1834 | 201.35 |
| 1835 | 370.00 |
| 1836 | 444.00 |
| 1837 | 824.80 |
| 1838 | 740.00 |
| 1839 | 2,450.00 |
| 1840 | 2,450.00 |
| 1841 | 148.00 |
| 1844 | 74.00 |
| 1846 | 333.00 |
| 1847 | 370.00 |
| 1850 | 74.00 |
| 1852 | 740.00 |
| 1853 | 444.00 |
| 1854 | 245.00 |
| 1855 | 955.50 |
| 1856 | 7,350.00 |
| 1858 | 1,184.00 |
| 1859 | 370.00 |
| 1879 | 73.50 |
| 1880 | 199.80 |
| 1881 | 88.20 |
| 1882 | 9.74 |
| 1883 | 22.05 |
| 1884 | 29.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1885 | 9.80 |
| 1886 | 53.90 |
| 1887 | 63.70 |
| 1888 | 9.80 |
| 1889 | 9.80 |
| 1890 | 9.80 |
| 1891 | 7.35 |
| 1892 | 122.50 |
| 1895 | 222.00 |
| 1899 | 3,430.00 |
| 1902 | 298.90 |
| 1905 | 66.00 |
| 1906 | 148.00 |
| 1909 | 370.00 |
| 1911 | 1,771.35 |
| 1912 | 310.80 |
| 1915 | 2,450.00 |
| 1917 | 1,277.60 |
| 1919 | 42.92 |
| 1920 | 3,675.00 |
| 1921 | 370.00 |
| 1925 | 148.00 |
| 1927 | 980.00 |
| 1928 | 74.00 |
| 1930 | 740.00 |
| 1931 | 740.00 |
| 1933 | 740.00 |
| 1935 | 37.00 |
| 1938 | 61.50 |
| 1939 | 1,909.20 |
| 1940 | 4,900.00 |
| 1942 | 24.50 |
| 1943 | 668.85 |
| 1944 | 561.05 |
| 1946 | 592.00 |
| 1947 | 60.68 |
| 1948 | 1,480.00 |
| 1949 | 1,480.00 |
| 1950 | 857.50 |
| 1951 | 1,715.00 |
| 1953 | 2,450.00 |
| 1954 | 4,287.50 |
| 1955 | 2,205.00 |
| 1957 | 74.00 |
| 1958 | 490.00 |
| 1959 | 74.00 |
| 1960 | 1,090.25 |
| 1962 | 245.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1963 | 4,809.12 |
| 1964 | 245.00 |
| 1965 | 245.00 |
| 1966 | 4,900.00 |
| 1967 | 735.00 |
| 1968 | 4,900.00 |
| 1969 | 1,225.00 |
| 1970 | 64,298.16 |
| 1971 | 245.00 |
| 1972 | 123.00 |
| 1996 | 245.00 |
| 2055 | 245.00 |
| 2086 | 573.50 |
| 2087 | 269.50 |
| 2089 | 2,636.20 |
| 2097 | 3,675.00 |
| 2098 | 2,503.90 |
| 2101 | 2,450.00 |
| 2102 | 3,300.15 |
| 2104 | 2,450.00 |
| 2105 | 2,450.00 |
| 2107 | 1,700.30 |
| 2109 | 1,960.00 |
| 2110 | 2,450.00 |
| 2111 | 2,822.40 |
| 2112 | 2,714.60 |
| 2113 | 1,545.95 |
| 2114 | 2,450.00 |
| 2115 | 2,107.00 |
| 2116 | 3,033.10 |
| 2117 | 1,340.15 |
| 2119 | 148.00 |
| 2120 | 148.00 |
| 2121 | 152.44 |
| 2122 | 1,225.00 |
| 2123 | 1,225.00 |
| 2124 | 12.25 |
| 2125 | 74.00 |
| 2126 | 2,039.00 |
| 2128 | 191.10 |
| 2130 | 109.95 |
| 2131 | 2,450.00 |
| 2132 | 7,350.00 |
| 2133 | 3,528.30 |
| 2136 | 1,182.20 |
| 2137 | 656.60 |
| 2141 | 154.35 |
| 2142 | 156.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2146 | 3,848.00 |
| 2147 | 5,889.80 |
| 2149 | 245.00 |
| 2151 | 122.10 |
| 2153 | 980.00 |
| 2156 | 0.34 |
| 2159 | 370.00 |
| 2162 | 270.03 |
| 2163 | 500.24 |
| 2167 | 1,595.00 |
| 2170 | 2.45 |
| 2173 | 1.48 |
| 2174 | 22.20 |
| 2177 | 49.00 |
| 2179 | 490.00 |
| 2180 | 12,250.00 |
| 2187 | 9.80 |
| 2188 | 122.50 |
| 2191 | 159.25 |
| 2192 | 18.12 |
| 2194 | 490.00 |
| 2196 | 27.05 |
| 2201 | 49.58 |
| 2206 | 444.00 |
| 2209 | 74.00 |
| 2235 | 73.50 |
| 2238 | 1,225.00 |
| 2239 | 2,322.25 |
| 2240 | 127.00 |
| 2243 | 370.00 |
| 2244 | 588.50 |
| 2245 | 355.20 |
| 2246 | 50.33 |
| 2247 | 1,585.15 |
| 2248 | 1,585.15 |
| 2249 | 2,450.00 |
| 2251 | 1,225.00 |
| 2253 | 2,450.00 |
| 2254 | 74.00 |
| 2255 | 1,225.00 |
| 2257 | 725.05 |
| 2258 | 1,225.00 |
| 2260 | 3.70 |
| 2268 | 245.00 |
| 2271 | 3,583.80 |
| 2274 | 34.30 |
| 2277 | 1,480.00 |
| 2283 | 441.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2285 | 70.17 |
| 2286 | 3,468.05 |
| 2290 | 14.80 |
| 2291 | 148.00 |
| 2292 | 289.65 |
| 2293 | 88.80 |
| 2294 | 666.00 |
| 2297 | 148.00 |
| 2298 | 857.50 |
| 2300 | 24.50 |
| 2303 | 6.66 |
| 2311 | 222.00 |
| 2313 | 61.25 |
| 2314 | 592.00 |
| 2315 | 2,310.54 |
| 2316 | 1,094.92 |
| 2317 | 1,110.00 |
| 2319 | 910.20 |
| 2321 | 2.45 |
| 2322 | 6,019.65 |
| 2323 | 11.66 |
| 2324 | 59.20 |
| 2326 | 15,210.00 |
| 2327 | 444.00 |
| 2328 | 1,332.00 |
| 2330 | 490.00 |
| 2331 | 1,702.00 |
| 2332 | 1,332.00 |
| 2333 | 2,590.00 |
| 2334 | 18.50 |
| 2336 | 70.30 |
| 2337 | 74.00 |
| 2338 | 2,762.50 |
| 2340 | 115.44 |
| 2341 | 245.00 |
| 2344 | 1,073.00 |
| 2346 | 407.00 |
| 2348 | 37.00 |
| 2349 | 14.80 |
| 2350 | 430.00 |
| 2351 | 1,968.48 |
| 2352 | 0.74 |
| 2353 | 2,940.00 |
| 2355 | 22.05 |
| 2356 | 148.00 |
| 2357 | 1,490.69 |
| 2358 | 102.90 |
| 2360 | 245.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2364 | 74.00 |
| 2369 | 8.88 |
| 2371 | 99.81 |
| 2372 | 8.88 |
| 2373 | 1,260.96 |
| 2374 | 29.60 |
| 2375 | 74.00 |
| 2376 | 74.00 |
| 2378 | 2,450.00 |
| 2379 | 3.70 |
| 2383 | 245.00 |
| 2384 | 0.74 |
| 2385 | 2,450.00 |
| 2386 | 148.00 |
| 2387 | 7.40 |
| 2389 | 24.50 |
| 2394 | 74.00 |
| 2395 | 4,900.00 |
| 2396 | 3.70 |
| 2397 | 4.90 |
| 2398 | 81.40 |
| 2399 | 57.72 |
| 2400 | 1.74 |
| 2402 | 2.96 |
| 2404 | 0.74 |
| 2407 | 662.80 |
| 2408 | 222.00 |
| 2409 | 333.00 |
| 2410 | 16.69 |
| 2413 | 18.50 |
| 2414 | 10.36 |
| 2418 | 127.91 |
| 2419 | 3.70 |
| 2421 | 351.50 |
| 2426 | 1,480.00 |
| 2441 | 37.00 |
| 2443 | 880.70 |
| 2446 | 4.90 |
| 2450 | 17.20 |
| 2451 | 80.66 |
| 2452 | 4.90 |
| 2454 | 7.40 |
| 2457 | 4.90 |
| 2458 | 14.70 |
| 2460 | 2.45 |
| 2466 | 9.80 |
| 2467 | 0.74 |
| 2468 | 1,385.75 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2474 | 12.25 |
| 2479 | 7.40 |
| 2480 | 122.50 |
| 2483 | 245.00 |
| 2484 | 370.00 |
| 2485 | 245.00 |
| 2487 | 24.50 |
| 2488 | 1,225.00 |
| 2489 | 2,162.47 |
| 2490 | 438.08 |
| 2492 | 483.00 |
| 2495 | 11.37 |
| 2496 | 490.00 |
| 2497 | 980.00 |
| 2499 | 3,592.00 |
| 2500 | 1,008.00 |
| 2502 | 87.32 |
| 2503 | 78.40 |
| 2504 | 50.99 |
| 2505 | 73.50 |
| 2507 | 21.36 |
| 2582 | 367.50 |
| 2584 | 7.40 |
| 2585 | 98.00 |
| 2586 | 24.50 |
| 2587 | 2,450.00 |
| 2591 | 5.18 |
| 2593 | 0.74 |
| 2595 | 49.00 |
| 2596 | 27.91 |
| 2599 | 962.00 |
| 2601 | 171.50 |
| 2602 | 74.00 |
| 2603 | 490.00 |
| 2604 | 612.50 |
| 2607 | 547.60 |
| 2609 | 740.00 |
| 2610 | 72.50 |
| **Total**  **1,046** | **$  8,343,993.14** |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 2189 | 222.00 |
| 2509 | 74.00 |
| 2510 | 122.50 |
| 2514 | 1,440.60 |
| 2517 | 54,054.35 |
| 2524 | 2,170.70 |
| 2525 | 17,349.75 |
| 2530 | 2,170.08 |
| 2532 | 1,225.00 |
| 2533 | 5,157.25 |
| 2534 | 365.05 |
| 2536 | 3,510.85 |
| 2537 | 46.55 |
| 2538 | 51,450.00 |
| 2541 | 53.90 |
| 2542 | 4,583.55 |
| 2544 | 1,619.45 |
| 2548 | 123.58 |
| 2549 | 107.80 |
| 2550 | 2,450.00 |
| 2553 | 222.00 |
| 2554 | 122.50 |
| 2555 | 425.50 |
| 2556 | 92.52 |
| 2557 | 289.10 |
| 2558 | 218.05 |
| 2559 | 39.27 |
| 2560 | 171.50 |
| 2561 | 28.06 |
| 2564 | 60.26 |
| 2567 | 37.00 |
| 2568 | 29.60 |
| 2572 | 3,532.00 |
| 2574 | 1,480.00 |
| 2575 | 740.00 |
| 2576 | 814,654.40 |
| 2577 | 23,765.00 |
| **Total** | **37 $   994,203.72** |

**EXHIBIT C**

Zynerba Pharmaceuticals, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   1098

**November 30, 2021**

**AcctNum**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Sufficient Documentation* was not provided. In order to process your claim we require: (1) any transactions of Zynerba Pharmaceuticals, Inc. ("Zynerba") common stock during the period from March 11, 2019 through December 16, 2019, both dates inclusive; (2) proof of holdings of Zynerba common stock at the close of trading on March 10, 2019; and (3) proof of holdings of Zynerba common stock at the close of trading on December 16, 2019. | 2000 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Zynerba Pharmaceuticals, Inc. ("Zynerba") common stock during the period from March 11, 2019 through December 16, 2019, both dates inclusive; (2) proof of holdings of Zynerba common stock at the close of trading on March 10, 2019; and (3) proof of holdings of Zynerba common stock at the close of trading on December 16, 2019.

**INADEQUATELY DOCUMENTED CLAIMS** **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 13 | INADEQUATELY DOCUMENTED |
| 627 | INADEQUATELY DOCUMENTED |
| 641 | INADEQUATELY DOCUMENTED |
| 642 | INADEQUATELY DOCUMENTED |
| 654 | INADEQUATELY DOCUMENTED |
| 664 | INADEQUATELY DOCUMENTED |
| 666 | INADEQUATELY DOCUMENTED |
| 680 | INADEQUATELY DOCUMENTED |
| 685 | INADEQUATELY DOCUMENTED |
| 694 | INADEQUATELY DOCUMENTED |
| 746 | INADEQUATELY DOCUMENTED |
| 768 | INADEQUATELY DOCUMENTED |
| 788 | INADEQUATELY DOCUMENTED |
| 804 | INADEQUATELY DOCUMENTED |
| 819 | INADEQUATELY DOCUMENTED |
| 830 | INADEQUATELY DOCUMENTED |
| 863 | INADEQUATELY DOCUMENTED |
| 867 | INADEQUATELY DOCUMENTED |
| 880 | INADEQUATELY DOCUMENTED |
| 883 | INADEQUATELY DOCUMENTED |
| 922 | INADEQUATELY DOCUMENTED |
| 923 | INADEQUATELY DOCUMENTED |
| 927 | INADEQUATELY DOCUMENTED |
| 930 | INADEQUATELY DOCUMENTED |
| 953 | INADEQUATELY DOCUMENTED |
| 957 | INADEQUATELY DOCUMENTED |
| 960 | INADEQUATELY DOCUMENTED |
| 962 | INADEQUATELY DOCUMENTED |
| 985 | INADEQUATELY DOCUMENTED |
| 1030 | INADEQUATELY DOCUMENTED |
| 1055 | INADEQUATELY DOCUMENTED |
| 1063 | INADEQUATELY DOCUMENTED |
| 1098 | INADEQUATELY DOCUMENTED |
| 1100 | INADEQUATELY DOCUMENTED |
| 1105 | INADEQUATELY DOCUMENTED |
| 1148 | INADEQUATELY DOCUMENTED |
| 1317 | INADEQUATELY DOCUMENTED |
| 1326 | INADEQUATELY DOCUMENTED |
| 1331 | INADEQUATELY DOCUMENTED |
| 1650 | INADEQUATELY DOCUMENTED |
| 1651 | INADEQUATELY DOCUMENTED |
| 1652 | INADEQUATELY DOCUMENTED |
| 1653 | INADEQUATELY DOCUMENTED |
| 2165 | INADEQUATELY DOCUMENTED |
| 2178 | INADEQUATELY DOCUMENTED |
| 2181 | INADEQUATELY DOCUMENTED |
| 2182 | INADEQUATELY DOCUMENTED |
| 2195 | INADEQUATELY DOCUMENTED |

## INADEQUATELY DOCUMENTED CLAIMS

EXHIBIT D

| Claim # | Rejection Reason |
|---|---|
| 2205 | INADEQUATELY DOCUMENTED |
| 2267 | INADEQUATELY DOCUMENTED |
| 2269 | INADEQUATELY DOCUMENTED |
| 2270 | INADEQUATELY DOCUMENTED |
| 2301 | INADEQUATELY DOCUMENTED |
| 2390 | INADEQUATELY DOCUMENTED |
| 2422 | INADEQUATELY DOCUMENTED |
| 2423 | INADEQUATELY DOCUMENTED |
| 2429 | INADEQUATELY DOCUMENTED |
| 2431 | INADEQUATELY DOCUMENTED |
| 2432 | INADEQUATELY DOCUMENTED |
| 2444 | INADEQUATELY DOCUMENTED |
| 2470 | INADEQUATELY DOCUMENTED |
| 2498 | INADEQUATELY DOCUMENTED |
| 2501 | INADEQUATELY DOCUMENTED |
| 2606 | INADEQUATELY DOCUMENTED |

**Total** 64

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 12 | NO RECOGNIZED LOSSES |
| 14 | NO RECOGNIZED LOSSES |
| 17 | NO RECOGNIZED LOSSES |
| 26 | NO RECOGNIZED LOSSES |
| 27 | NO RECOGNIZED LOSSES |
| 28 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 29 | NO RECOGNIZED LOSSES |
| 30 | NO RECOGNIZED LOSSES |
| 31 | NO RECOGNIZED LOSSES |
| 32 | NO RECOGNIZED LOSSES |
| 33 | NO RECOGNIZED LOSSES |
| 34 | NO RECOGNIZED LOSSES |
| 35 | NO RECOGNIZED LOSSES |
| 36 | NO RECOGNIZED LOSSES |
| 37 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 38 | NO RECOGNIZED LOSSES |
| 39 | NO RECOGNIZED LOSSES |
| 40 | NO RECOGNIZED LOSSES |
| 41 | NO RECOGNIZED LOSSES |
| 42 | NO RECOGNIZED LOSSES |
| 43 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 44 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 45 | NO RECOGNIZED LOSSES |
| 46 | NO RECOGNIZED LOSSES |
| 47 | NO RECOGNIZED LOSSES |
| 48 | NO RECOGNIZED LOSSES |
| 49 | NO RECOGNIZED LOSSES |
| 50 | NO RECOGNIZED LOSSES |
| 51 | NO RECOGNIZED LOSSES |
| 52 | NO RECOGNIZED LOSSES |
| 53 | NO RECOGNIZED LOSSES |
| 54 | NO RECOGNIZED LOSSES |
| 55 | NO RECOGNIZED LOSSES |
| 56 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 57 | NO RECOGNIZED LOSSES |
| 58 | NO RECOGNIZED LOSSES |
| 59 | NO RECOGNIZED LOSSES |
| 60 | NO RECOGNIZED LOSSES |
| 61 | NO RECOGNIZED LOSSES |
| 62 | NO RECOGNIZED LOSSES |
| 63 | NO RECOGNIZED LOSSES |
| 64 | NO RECOGNIZED LOSSES |
| 65 | NO RECOGNIZED LOSSES |
| 66 | NO RECOGNIZED LOSSES |
| 67 | NO RECOGNIZED LOSSES |
| 68 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 69 | NO RECOGNIZED LOSSES |
| 70 | NO RECOGNIZED LOSSES |
| 71 | SHARES SOLD SHORT |
| 72 | NO RECOGNIZED LOSSES |
| 73 | NO RECOGNIZED LOSSES |
| 74 | NO RECOGNIZED LOSSES |
| 75 | NO RECOGNIZED LOSSES |
| 76 | NO RECOGNIZED LOSSES |
| 77 | NO RECOGNIZED LOSSES |
| 78 | NO RECOGNIZED LOSSES |
| 79 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 80 | NO RECOGNIZED LOSSES |
| 81 | NO RECOGNIZED LOSSES |
| 82 | NO RECOGNIZED LOSSES |
| 83 | NO RECOGNIZED LOSSES |
| 84 | NO RECOGNIZED LOSSES |
| 85 | NO RECOGNIZED LOSSES |
| 86 | NO RECOGNIZED LOSSES |
| 87 | NO RECOGNIZED LOSSES |
| 88 | NO RECOGNIZED LOSSES |
| 89 | NO RECOGNIZED LOSSES |
| 90 | NO RECOGNIZED LOSSES |
| 91 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 92 | NO RECOGNIZED LOSSES |
| 93 | NO RECOGNIZED LOSSES |
| 94 | NO RECOGNIZED LOSSES |
| 95 | NO RECOGNIZED LOSSES |
| 96 | NO RECOGNIZED LOSSES |
| 97 | NO RECOGNIZED LOSSES |
| 98 | NO RECOGNIZED LOSSES |
| 99 | NO RECOGNIZED LOSSES |
| 100 | NO RECOGNIZED LOSSES |
| 101 | NO RECOGNIZED LOSSES |
| 102 | NO RECOGNIZED LOSSES |
| 103 | NO RECOGNIZED LOSSES |
| 104 | NO RECOGNIZED LOSSES |
| 105 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 106 | NO RECOGNIZED LOSSES |
| 107 | NO RECOGNIZED LOSSES |
| 108 | SHARES SOLD SHORT |
| 109 | SHARES SOLD SHORT |
| 110 | NO RECOGNIZED LOSSES |
| 111 | NO RECOGNIZED LOSSES |
| 112 | NO RECOGNIZED LOSSES |
| 113 | NO RECOGNIZED LOSSES |
| 114 | NO RECOGNIZED LOSSES |
| 115 | NO RECOGNIZED LOSSES |
| 116 | PURCHASED OUTSIDE OF CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 117 | NO RECOGNIZED LOSSES |
| 118 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 119 | NO RECOGNIZED LOSSES |
| 120 | NO RECOGNIZED LOSSES |
| 121 | NO RECOGNIZED LOSSES |
| 122 | NO RECOGNIZED LOSSES |
| 123 | NO RECOGNIZED LOSSES |
| 124 | NO RECOGNIZED LOSSES |
| 125 | NO RECOGNIZED LOSSES |
| 126 | NO RECOGNIZED LOSSES |
| 127 | NO RECOGNIZED LOSSES |
| 128 | NO RECOGNIZED LOSSES |
| 129 | NO RECOGNIZED LOSSES |
| 130 | NO RECOGNIZED LOSSES |
| 131 | NO RECOGNIZED LOSSES |
| 132 | NO RECOGNIZED LOSSES |
| 133 | NO RECOGNIZED LOSSES |
| 134 | NO RECOGNIZED LOSSES |
| 135 | NO RECOGNIZED LOSSES |
| 136 | NO RECOGNIZED LOSSES |
| 137 | NO RECOGNIZED LOSSES |
| 138 | NO RECOGNIZED LOSSES |
| 139 | NO RECOGNIZED LOSSES |
| 140 | NO RECOGNIZED LOSSES |
| 141 | NO RECOGNIZED LOSSES |
| 142 | NO RECOGNIZED LOSSES |
| 143 | NO RECOGNIZED LOSSES |
| 144 | NO RECOGNIZED LOSSES |
| 145 | NO RECOGNIZED LOSSES |
| 146 | NO RECOGNIZED LOSSES |
| 147 | NO RECOGNIZED LOSSES |
| 148 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 149 | NO RECOGNIZED LOSSES |
| 150 | NO RECOGNIZED LOSSES |
| 151 | NO RECOGNIZED LOSSES |
| 152 | NO RECOGNIZED LOSSES |
| 153 | NO RECOGNIZED LOSSES |
| 154 | NO RECOGNIZED LOSSES |
| 155 | NO RECOGNIZED LOSSES |
| 156 | NO RECOGNIZED LOSSES |
| 157 | NO RECOGNIZED LOSSES |
| 158 | NO RECOGNIZED LOSSES |
| 159 | NO RECOGNIZED LOSSES |
| 160 | NO RECOGNIZED LOSSES |
| 161 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 162 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 163 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 164 | PURCHASED OUTSIDE OF CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 165 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 166 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 167 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 168 | NO RECOGNIZED LOSSES |
| 169 | SHARES SOLD SHORT |
| 170 | NO RECOGNIZED LOSSES |
| 171 | NO RECOGNIZED LOSSES |
| 172 | NO RECOGNIZED LOSSES |
| 173 | NO RECOGNIZED LOSSES |
| 174 | NO RECOGNIZED LOSSES |
| 175 | NO RECOGNIZED LOSSES |
| 176 | NO RECOGNIZED LOSSES |
| 177 | NO RECOGNIZED LOSSES |
| 178 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 179 | NO RECOGNIZED LOSSES |
| 180 | NO RECOGNIZED LOSSES |
| 181 | NO RECOGNIZED LOSSES |
| 182 | NO RECOGNIZED LOSSES |
| 183 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 184 | NO RECOGNIZED LOSSES |
| 185 | NO RECOGNIZED LOSSES |
| 186 | NO RECOGNIZED LOSSES |
| 187 | NO RECOGNIZED LOSSES |
| 188 | NO RECOGNIZED LOSSES |
| 189 | NO RECOGNIZED LOSSES |
| 190 | NO RECOGNIZED LOSSES |
| 191 | NO RECOGNIZED LOSSES |
| 192 | NO RECOGNIZED LOSSES |
| 193 | NO RECOGNIZED LOSSES |
| 194 | NO RECOGNIZED LOSSES |
| 195 | NO RECOGNIZED LOSSES |
| 196 | NO RECOGNIZED LOSSES |
| 197 | NO RECOGNIZED LOSSES |
| 198 | NO RECOGNIZED LOSSES |
| 199 | NO RECOGNIZED LOSSES |
| 200 | NO RECOGNIZED LOSSES |
| 201 | NO RECOGNIZED LOSSES |
| 202 | NO RECOGNIZED LOSSES |
| 203 | NO RECOGNIZED LOSSES |
| 204 | NO RECOGNIZED LOSSES |
| 205 | SHARES SOLD SHORT |
| 206 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 207 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 208 | NO RECOGNIZED LOSSES |
| 213 | NO RECOGNIZED LOSSES |
| 222 | NO RECOGNIZED LOSSES |
| 223 | SHARES NOT PURCHASED |
| 226 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 232 | SHARES NOT PURCHASED |
| 239 | SHARES NOT PURCHASED |
| 240 | SHARES NOT PURCHASED |
| 241 | SHARES NOT PURCHASED |
| 242 | SHARES NOT PURCHASED |
| 243 | SHARES NOT PURCHASED |
| 244 | SHARES NOT PURCHASED |
| 245 | SHARES NOT PURCHASED |
| 247 | SHARES NOT PURCHASED |
| 250 | NO RECOGNIZED LOSSES |
| 252 | NO RECOGNIZED LOSSES |
| 259 | NO RECOGNIZED LOSSES |
| 260 | NO RECOGNIZED LOSSES |
| 261 | SHARES NOT PURCHASED |
| 262 | SHARES NOT PURCHASED |
| 265 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 266 | SHARES SOLD SHORT |
| 267 | NO RECOGNIZED LOSSES |
| 268 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 269 | NO RECOGNIZED LOSSES |
| 270 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 271 | NO RECOGNIZED LOSSES |
| 273 | NO RECOGNIZED LOSSES |
| 274 | NO RECOGNIZED LOSSES |
| 275 | NO RECOGNIZED LOSSES |
| 276 | NO RECOGNIZED LOSSES |
| 277 | NO RECOGNIZED LOSSES |
| 278 | NO RECOGNIZED LOSSES |
| 279 | NO RECOGNIZED LOSSES |
| 281 | NO RECOGNIZED LOSSES |
| 282 | NO RECOGNIZED LOSSES |
| 283 | NO RECOGNIZED LOSSES |
| 284 | NO RECOGNIZED LOSSES |
| 285 | NO RECOGNIZED LOSSES |
| 286 | NO RECOGNIZED LOSSES |
| 287 | NO RECOGNIZED LOSSES |
| 288 | NO RECOGNIZED LOSSES |
| 289 | NO RECOGNIZED LOSSES |
| 290 | NO RECOGNIZED LOSSES |
| 291 | SHARES SOLD SHORT |
| 292 | NO RECOGNIZED LOSSES |
| 293 | NO RECOGNIZED LOSSES |
| 294 | NO RECOGNIZED LOSSES |
| 297 | NO RECOGNIZED LOSSES |
| 299 | NO RECOGNIZED LOSSES |
| 300 | NO RECOGNIZED LOSSES |
| 301 | NO RECOGNIZED LOSSES |
| 302 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 303 | NO RECOGNIZED LOSSES |
| 304 | NO RECOGNIZED LOSSES |
| 305 | NO RECOGNIZED LOSSES |
| 306 | NO RECOGNIZED LOSSES |
| 307 | NO RECOGNIZED LOSSES |
| 308 | NO RECOGNIZED LOSSES |
| 309 | NO RECOGNIZED LOSSES |
| 310 | NO RECOGNIZED LOSSES |
| 312 | NO RECOGNIZED LOSSES |
| 322 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 324 | NO RECOGNIZED LOSSES |
| 325 | NO RECOGNIZED LOSSES |
| 326 | NO RECOGNIZED LOSSES |
| 333 | NO RECOGNIZED LOSSES |
| 336 | NO RECOGNIZED LOSSES |
| 339 | NO RECOGNIZED LOSSES |
| 340 | NO RECOGNIZED LOSSES |
| 343 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 345 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 349 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 352 | NO RECOGNIZED LOSSES |
| 355 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 356 | NO RECOGNIZED LOSSES |
| 357 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 362 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 363 | NO RECOGNIZED LOSSES |
| 369 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 376 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 378 | NO RECOGNIZED LOSSES |
| 379 | SHARES NOT PURCHASED |
| 380 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 381 | NO RECOGNIZED LOSSES |
| 383 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 388 | NO RECOGNIZED LOSSES |
| 389 | NO RECOGNIZED LOSSES |
| 390 | NO RECOGNIZED LOSSES |
| 393 | NO RECOGNIZED LOSSES |
| 394 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 395 | NO RECOGNIZED LOSSES |
| 398 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 399 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 410 | NO RECOGNIZED LOSSES |
| 412 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 413 | SHARES SOLD SHORT |
| 414 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 415 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 416 | SHARES SOLD SHORT |
| 417 | PURCHASED OUTSIDE OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 418 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 419 | NO RECOGNIZED LOSSES |
| 420 | SHARES SOLD SHORT |
| 421 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 422 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 423 | SHARES SOLD SHORT |
| 424 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 425 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 426 | SHARES SOLD SHORT |
| 427 | SHARES SOLD SHORT |
| 428 | NO RECOGNIZED LOSSES |
| 429 | SHARES SOLD SHORT |
| 430 | SHARES SOLD SHORT |
| 431 | SHARES SOLD SHORT |
| 432 | NO RECOGNIZED LOSSES |
| 433 | SHARES SOLD SHORT |
| 434 | SHARES SOLD SHORT |
| 435 | SHARES SOLD SHORT |
| 436 | SHARES SOLD SHORT |
| 437 | SHARES SOLD SHORT |
| 438 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 439 | SHARES SOLD SHORT |
| 440 | SHARES SOLD SHORT |
| 441 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 442 | SHARES SOLD SHORT |
| 443 | NO RECOGNIZED LOSSES |
| 444 | SHARES SOLD SHORT |
| 445 | NO RECOGNIZED LOSSES |
| 446 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 447 | NO RECOGNIZED LOSSES |
| 448 | NO RECOGNIZED LOSSES |
| 452 | NO RECOGNIZED LOSSES |
| 453 | NO RECOGNIZED LOSSES |
| 454 | NO RECOGNIZED LOSSES |
| 455 | NO RECOGNIZED LOSSES |
| 456 | NO RECOGNIZED LOSSES |
| 457 | NO RECOGNIZED LOSSES |
| 458 | NO RECOGNIZED LOSSES |
| 459 | NO RECOGNIZED LOSSES |
| 460 | NO RECOGNIZED LOSSES |
| 462 | NO RECOGNIZED LOSSES |
| 463 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 468 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 474 | NO RECOGNIZED LOSSES |
| 476 | NO RECOGNIZED LOSSES |
| 479 | NO RECOGNIZED LOSSES |
| 483 | NO RECOGNIZED LOSSES |
| 484 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 493 | NO RECOGNIZED LOSSES |
| 494 | NO RECOGNIZED LOSSES |
| 495 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 498 | NO RECOGNIZED LOSSES |
| 499 | NO RECOGNIZED LOSSES |
| 500 | NO RECOGNIZED LOSSES |
| 501 | NO RECOGNIZED LOSSES |
| 502 | NO RECOGNIZED LOSSES |
| 503 | NO RECOGNIZED LOSSES |
| 504 | NO RECOGNIZED LOSSES |
| 508 | NO RECOGNIZED LOSSES |
| 509 | NO RECOGNIZED LOSSES |
| 510 | SHARES SOLD SHORT |
| 512 | NO RECOGNIZED LOSSES |
| 513 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 514 | NO RECOGNIZED LOSSES |
| 516 | NO RECOGNIZED LOSSES |
| 518 | NO RECOGNIZED LOSSES |
| 519 | NO RECOGNIZED LOSSES |
| 520 | NO RECOGNIZED LOSSES |
| 521 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 522 | NO RECOGNIZED LOSSES |
| 523 | NO RECOGNIZED LOSSES |
| 524 | SHARES SOLD SHORT |
| 525 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 526 | NO RECOGNIZED LOSSES |
| 527 | NO RECOGNIZED LOSSES |
| 528 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 529 | NO RECOGNIZED LOSSES |
| 530 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 531 | NO RECOGNIZED LOSSES |
| 532 | NO RECOGNIZED LOSSES |
| 533 | NO RECOGNIZED LOSSES |
| 534 | NO RECOGNIZED LOSSES |
| 535 | NO RECOGNIZED LOSSES |
| 536 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 537 | NO RECOGNIZED LOSSES |
| 538 | NO RECOGNIZED LOSSES |
| 539 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 540 | NO RECOGNIZED LOSSES |
| 566 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 567 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 571 | NO RECOGNIZED LOSSES |
| 572 | SHARES NOT PURCHASED |
| 573 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 574 | SHARES NOT PURCHASED |
| 575 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 576 | PURCHASED OUTSIDE OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 577 | SHARES NOT PURCHASED |
| 578 | SHARES NOT PURCHASED |
| 579 | SHARES NOT PURCHASED |
| 581 | NO RECOGNIZED LOSSES |
| 582 | NO RECOGNIZED LOSSES |
| 583 | SHARES NOT PURCHASED |
| 584 | SHARES NOT PURCHASED |
| 585 | SHARES NOT PURCHASED |
| 586 | NO RECOGNIZED LOSSES |
| 587 | SHARES NOT PURCHASED |
| 588 | SHARES NOT PURCHASED |
| 589 | NO RECOGNIZED LOSSES |
| 590 | SHARES NOT PURCHASED |
| 591 | NO RECOGNIZED LOSSES |
| 592 | NO RECOGNIZED LOSSES |
| 593 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 594 | NO RECOGNIZED LOSSES |
| 595 | NO RECOGNIZED LOSSES |
| 596 | SHARES NOT PURCHASED |
| 597 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 598 | SHARES NOT PURCHASED |
| 599 | SHARES NOT PURCHASED |
| 600 | SHARES SOLD SHORT |
| 601 | NO RECOGNIZED LOSSES |
| 602 | SHARES NOT PURCHASED |
| 603 | NO RECOGNIZED LOSSES |
| 604 | NO RECOGNIZED LOSSES |
| 605 | NO RECOGNIZED LOSSES |
| 606 | NO RECOGNIZED LOSSES |
| 607 | NO RECOGNIZED LOSSES |
| 608 | NO RECOGNIZED LOSSES |
| 609 | NO RECOGNIZED LOSSES |
| 610 | NO RECOGNIZED LOSSES |
| 611 | NO RECOGNIZED LOSSES |
| 612 | NO RECOGNIZED LOSSES |
| 613 | NO RECOGNIZED LOSSES |
| 614 | NO RECOGNIZED LOSSES |
| 615 | NO RECOGNIZED LOSSES |
| 616 | SHARES NOT PURCHASED |
| 617 | NO RECOGNIZED LOSSES |
| 618 | NO RECOGNIZED LOSSES |
| 619 | SHARES NOT PURCHASED |
| 621 | SHARES NOT PURCHASED |
| 622 | SHARES SOLD SHORT |
| 623 | NO RECOGNIZED LOSSES |
| 624 | SHARES NOT PURCHASED |
| 628 | NO RECOGNIZED LOSSES |
| 629 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 630 | DUPLICATE CLAIM |
| 632 | DUPLICATE CLAIM |
| 638 | NO RECOGNIZED LOSSES |
| 640 | NO RECOGNIZED LOSSES |
| 644 | NO RECOGNIZED LOSSES |
| 646 | NO RECOGNIZED LOSSES |
| 648 | NO RECOGNIZED LOSSES |
| 649 | NO RECOGNIZED LOSSES |
| 650 | NO RECOGNIZED LOSSES |
| 651 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 653 | NO RECOGNIZED LOSSES |
| 656 | NO RECOGNIZED LOSSES |
| 657 | NO RECOGNIZED LOSSES |
| 658 | NO RECOGNIZED LOSSES |
| 659 | NO RECOGNIZED LOSSES |
| 661 | NO RECOGNIZED LOSSES |
| 662 | NO RECOGNIZED LOSSES |
| 665 | NO RECOGNIZED LOSSES |
| 668 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 671 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 672 | NO RECOGNIZED LOSSES |
| 673 | NO RECOGNIZED LOSSES |
| 674 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 675 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 679 | NO RECOGNIZED LOSSES |
| 682 | NO RECOGNIZED LOSSES |
| 686 | NO RECOGNIZED LOSSES |
| 689 | NO RECOGNIZED LOSSES |
| 691 | NO RECOGNIZED LOSSES |
| 695 | NO RECOGNIZED LOSSES |
| 697 | NO RECOGNIZED LOSSES |
| 698 | NO RECOGNIZED LOSSES |
| 700 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 701 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 702 | NO RECOGNIZED LOSSES |
| 703 | NO RECOGNIZED LOSSES |
| 705 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 709 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 710 | NO RECOGNIZED LOSSES |
| 711 | NO RECOGNIZED LOSSES |
| 712 | NO RECOGNIZED LOSSES |
| 714 | NO RECOGNIZED LOSSES |
| 715 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 719 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 721 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 723 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 726 | NO RECOGNIZED LOSSES |
| 728 | DUPLICATE CLAIM |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 732 | NO RECOGNIZED LOSSES |
| 733 | NO RECOGNIZED LOSSES |
| 738 | NO RECOGNIZED LOSSES |
| 739 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 742 | NO RECOGNIZED LOSSES |
| 743 | NO RECOGNIZED LOSSES |
| 748 | NO RECOGNIZED LOSSES |
| 751 | NO RECOGNIZED LOSSES |
| 752 | NO RECOGNIZED LOSSES |
| 754 | NO RECOGNIZED LOSSES |
| 755 | NO RECOGNIZED LOSSES |
| 757 | NO RECOGNIZED LOSSES |
| 760 | NO RECOGNIZED LOSSES |
| 762 | NO RECOGNIZED LOSSES |
| 771 | NO RECOGNIZED LOSSES |
| 772 | NO RECOGNIZED LOSSES |
| 773 | NO RECOGNIZED LOSSES |
| 776 | NO RECOGNIZED LOSSES |
| 781 | NO RECOGNIZED LOSSES |
| 785 | NO RECOGNIZED LOSSES |
| 789 | NO RECOGNIZED LOSSES |
| 790 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 793 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 794 | NO RECOGNIZED LOSSES |
| 800 | NO RECOGNIZED LOSSES |
| 802 | NO RECOGNIZED LOSSES |
| 803 | NO RECOGNIZED LOSSES |
| 807 | NO RECOGNIZED LOSSES |
| 808 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 809 | NO RECOGNIZED LOSSES |
| 814 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 815 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 816 | NO RECOGNIZED LOSSES |
| 817 | NO RECOGNIZED LOSSES |
| 820 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 821 | NO RECOGNIZED LOSSES |
| 823 | NO RECOGNIZED LOSSES |
| 825 | NO RECOGNIZED LOSSES |
| 826 | NO RECOGNIZED LOSSES |
| 827 | NO RECOGNIZED LOSSES |
| 828 | NO RECOGNIZED LOSSES |
| 829 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 833 | NO RECOGNIZED LOSSES |
| 834 | NO RECOGNIZED LOSSES |
| 836 | NO RECOGNIZED LOSSES |
| 837 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 838 | NO RECOGNIZED LOSSES |
| 840 | PURCHASED OUTSIDE OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 841 | NO RECOGNIZED LOSSES |
| 843 | NO RECOGNIZED LOSSES |
| 849 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 852 | NO RECOGNIZED LOSSES |
| 853 | NO RECOGNIZED LOSSES |
| 857 | NO RECOGNIZED LOSSES |
| 858 | NO RECOGNIZED LOSSES |
| 859 | NO RECOGNIZED LOSSES |
| 860 | NO RECOGNIZED LOSSES |
| 861 | NO RECOGNIZED LOSSES |
| 864 | NO RECOGNIZED LOSSES |
| 866 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 872 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 873 | NO RECOGNIZED LOSSES |
| 874 | NO RECOGNIZED LOSSES |
| 875 | NO RECOGNIZED LOSSES |
| 877 | NO RECOGNIZED LOSSES |
| 878 | SHARES NOT PURCHASED |
| 879 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 888 | NO RECOGNIZED LOSSES |
| 890 | NO RECOGNIZED LOSSES |
| 894 | NO RECOGNIZED LOSSES |
| 895 | NO RECOGNIZED LOSSES |
| 899 | NO RECOGNIZED LOSSES |
| 900 | NO RECOGNIZED LOSSES |
| 901 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 902 | NO RECOGNIZED LOSSES |
| 904 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 905 | NO RECOGNIZED LOSSES |
| 907 | NO RECOGNIZED LOSSES |
| 909 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 910 | NO RECOGNIZED LOSSES |
| 917 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 919 | NO RECOGNIZED LOSSES |
| 921 | NO RECOGNIZED LOSSES |
| 924 | NO RECOGNIZED LOSSES |
| 925 | NO RECOGNIZED LOSSES |
| 926 | NO RECOGNIZED LOSSES |
| 928 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 929 | NO RECOGNIZED LOSSES |
| 931 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 936 | NO RECOGNIZED LOSSES |
| 938 | NO RECOGNIZED LOSSES |
| 939 | NO RECOGNIZED LOSSES |
| 940 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 943 | NO RECOGNIZED LOSSES |
| 944 | NO RECOGNIZED LOSSES |
| 951 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 954 | NO RECOGNIZED LOSSES |
| 955 | NO RECOGNIZED LOSSES |
| 956 | NO RECOGNIZED LOSSES |
| 959 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 964 | NO RECOGNIZED LOSSES |
| 967 | NO RECOGNIZED LOSSES |
| 968 | NO RECOGNIZED LOSSES |
| 973 | NO RECOGNIZED LOSSES |
| 977 | NO RECOGNIZED LOSSES |
| 978 | NO RECOGNIZED LOSSES |
| 979 | NO RECOGNIZED LOSSES |
| 980 | NO RECOGNIZED LOSSES |
| 984 | NO RECOGNIZED LOSSES |
| 987 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 989 | NO RECOGNIZED LOSSES |
| 990 | NO RECOGNIZED LOSSES |
| 992 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 995 | NO RECOGNIZED LOSSES |
| 997 | NO RECOGNIZED LOSSES |
| 999 | NO RECOGNIZED LOSSES |
| 1002 | NO RECOGNIZED LOSSES |
| 1003 | NO RECOGNIZED LOSSES |
| 1006 | NO RECOGNIZED LOSSES |
| 1011 | NO RECOGNIZED LOSSES |
| 1012 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1013 | NO RECOGNIZED LOSSES |
| 1014 | NO RECOGNIZED LOSSES |
| 1015 | NO RECOGNIZED LOSSES |
| 1016 | NO RECOGNIZED LOSSES |
| 1019 | NO RECOGNIZED LOSSES |
| 1021 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1024 | SHARES NOT PURCHASED |
| 1025 | NO RECOGNIZED LOSSES |
| 1027 | NO RECOGNIZED LOSSES |
| 1028 | NO RECOGNIZED LOSSES |
| 1029 | NO RECOGNIZED LOSSES |
| 1033 | NO RECOGNIZED LOSSES |
| 1034 | NO RECOGNIZED LOSSES |
| 1036 | NO RECOGNIZED LOSSES |
| 1037 | NO RECOGNIZED LOSSES |
| 1041 | NO RECOGNIZED LOSSES |
| 1042 | NO RECOGNIZED LOSSES |
| 1043 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1045 | NO RECOGNIZED LOSSES |
| 1047 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1057 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1068 | NO RECOGNIZED LOSSES |
| 1069 | PURCHASED OUTSIDE OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1073 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1074 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1077 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1078 | NO RECOGNIZED LOSSES |
| 1079 | NO RECOGNIZED LOSSES |
| 1080 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1082 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1083 | NO RECOGNIZED LOSSES |
| 1086 | NO RECOGNIZED LOSSES |
| 1088 | NO RECOGNIZED LOSSES |
| 1092 | NO RECOGNIZED LOSSES |
| 1093 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1094 | NO RECOGNIZED LOSSES |
| 1101 | NO RECOGNIZED LOSSES |
| 1110 | NO RECOGNIZED LOSSES |
| 1114 | NO RECOGNIZED LOSSES |
| 1115 | NO RECOGNIZED LOSSES |
| 1116 | NO RECOGNIZED LOSSES |
| 1117 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1118 | NO RECOGNIZED LOSSES |
| 1119 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1121 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1126 | NO RECOGNIZED LOSSES |
| 1130 | NO RECOGNIZED LOSSES |
| 1131 | NO RECOGNIZED LOSSES |
| 1132 | NO RECOGNIZED LOSSES |
| 1134 | NO RECOGNIZED LOSSES |
| 1137 | NO RECOGNIZED LOSSES |
| 1139 | NO RECOGNIZED LOSSES |
| 1141 | NO RECOGNIZED LOSSES |
| 1143 | NO RECOGNIZED LOSSES |
| 1144 | NO RECOGNIZED LOSSES |
| 1145 | NO RECOGNIZED LOSSES |
| 1146 | NO RECOGNIZED LOSSES |
| 1149 | NO RECOGNIZED LOSSES |
| 1150 | NO RECOGNIZED LOSSES |
| 1151 | NO RECOGNIZED LOSSES |
| 1152 | NO RECOGNIZED LOSSES |
| 1154 | NO RECOGNIZED LOSSES |
| 1156 | NO RECOGNIZED LOSSES |
| 1157 | NO RECOGNIZED LOSSES |
| 1158 | NO RECOGNIZED LOSSES |
| 1160 | NO RECOGNIZED LOSSES |
| 1161 | NO RECOGNIZED LOSSES |
| 1162 | NO RECOGNIZED LOSSES |
| 1163 | NO RECOGNIZED LOSSES |
| 1167 | NO RECOGNIZED LOSSES |
| 1170 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1171 | NO RECOGNIZED LOSSES |
| 1172 | NO RECOGNIZED LOSSES |
| 1174 | NO RECOGNIZED LOSSES |
| 1175 | NO RECOGNIZED LOSSES |
| 1176 | NO RECOGNIZED LOSSES |
| 1177 | NO RECOGNIZED LOSSES |
| 1183 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1184 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1186 | NO RECOGNIZED LOSSES |
| 1187 | NO RECOGNIZED LOSSES |
| 1188 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1189 | NO RECOGNIZED LOSSES |
| 1191 | NO RECOGNIZED LOSSES |
| 1192 | NO RECOGNIZED LOSSES |
| 1193 | NO RECOGNIZED LOSSES |
| 1194 | NO RECOGNIZED LOSSES |
| 1195 | NO RECOGNIZED LOSSES |
| 1196 | NO RECOGNIZED LOSSES |
| 1197 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1198 | NO RECOGNIZED LOSSES |
| 1199 | NO RECOGNIZED LOSSES |
| 1200 | NO RECOGNIZED LOSSES |
| 1201 | NO RECOGNIZED LOSSES |
| 1202 | NO RECOGNIZED LOSSES |
| 1203 | NO RECOGNIZED LOSSES |
| 1204 | NO RECOGNIZED LOSSES |
| 1205 | NO RECOGNIZED LOSSES |
| 1206 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1207 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1208 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1209 | NO RECOGNIZED LOSSES |
| 1210 | NO RECOGNIZED LOSSES |
| 1211 | NO RECOGNIZED LOSSES |
| 1212 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1213 | NO RECOGNIZED LOSSES |
| 1214 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1215 | NO RECOGNIZED LOSSES |
| 1216 | NO RECOGNIZED LOSSES |
| 1217 | NO RECOGNIZED LOSSES |
| 1218 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1219 | NO RECOGNIZED LOSSES |
| 1221 | NO RECOGNIZED LOSSES |
| 1222 | NO RECOGNIZED LOSSES |
| 1223 | SHARES SOLD SHORT |
| 1224 | NO RECOGNIZED LOSSES |
| 1225 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1226 | NO RECOGNIZED LOSSES |
| 1228 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1229 | NO RECOGNIZED LOSSES |
| 1230 | NO RECOGNIZED LOSSES |
| 1233 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1235 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1236 | NO RECOGNIZED LOSSES |
| 1237 | NO RECOGNIZED LOSSES |
| 1238 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1239 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1240 | NO RECOGNIZED LOSSES |
| 1241 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1242 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1243 | NO RECOGNIZED LOSSES |
| 1244 | SHARES SOLD SHORT |
| 1245 | NO RECOGNIZED LOSSES |
| 1247 | NO RECOGNIZED LOSSES |
| 1248 | NO RECOGNIZED LOSSES |
| 1250 | NO RECOGNIZED LOSSES |
| 1251 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1252 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1253 | NO RECOGNIZED LOSSES |
| 1254 | NO RECOGNIZED LOSSES |
| 1255 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1256 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1257 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1258 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1259 | NO RECOGNIZED LOSSES |
| 1260 | NO RECOGNIZED LOSSES |
| 1262 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1263 | NO RECOGNIZED LOSSES |
| 1264 | NO RECOGNIZED LOSSES |
| 1265 | NO RECOGNIZED LOSSES |
| 1266 | NO RECOGNIZED LOSSES |
| 1267 | NO RECOGNIZED LOSSES |
| 1268 | NO RECOGNIZED LOSSES |
| 1269 | NO RECOGNIZED LOSSES |
| 1270 | NO RECOGNIZED LOSSES |
| 1271 | NO RECOGNIZED LOSSES |
| 1272 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1273 | NO RECOGNIZED LOSSES |
| 1275 | NO RECOGNIZED LOSSES |
| 1276 | NO RECOGNIZED LOSSES |
| 1277 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1279 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1280 | NO RECOGNIZED LOSSES |
| 1281 | NO RECOGNIZED LOSSES |
| 1282 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1283 | NO RECOGNIZED LOSSES |
| 1284 | PURCHASED OUTSIDE OF CLASS PERIOD |

**INELIGIBLE CLAIMS**    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1285 | NO RECOGNIZED LOSSES |
| 1286 | NO RECOGNIZED LOSSES |
| 1287 | NO RECOGNIZED LOSSES |
| 1288 | NO RECOGNIZED LOSSES |
| 1289 | SHARES NOT PURCHASED |
| 1291 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1292 | NO RECOGNIZED LOSSES |
| 1293 | NO RECOGNIZED LOSSES |
| 1294 | NO RECOGNIZED LOSSES |
| 1295 | NO RECOGNIZED LOSSES |
| 1307 | SHARES NOT PURCHASED |
| 1319 | NO RECOGNIZED LOSSES |
| 1320 | NO RECOGNIZED LOSSES |
| 1321 | NO RECOGNIZED LOSSES |
| 1323 | NO RECOGNIZED LOSSES |
| 1327 | NO RECOGNIZED LOSSES |
| 1328 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1330 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1333 | NO RECOGNIZED LOSSES |
| 1334 | NO RECOGNIZED LOSSES |
| 1335 | NO RECOGNIZED LOSSES |
| 1337 | NO RECOGNIZED LOSSES |
| 1338 | NO RECOGNIZED LOSSES |
| 1339 | NO RECOGNIZED LOSSES |
| 1340 | NO RECOGNIZED LOSSES |
| 1342 | NO RECOGNIZED LOSSES |
| 1345 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1347 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1350 | NO RECOGNIZED LOSSES |
| 1351 | NO RECOGNIZED LOSSES |
| 1352 | NO RECOGNIZED LOSSES |
| 1354 | NO RECOGNIZED LOSSES |
| 1361 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1363 | NO RECOGNIZED LOSSES |
| 1365 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1366 | NO RECOGNIZED LOSSES |
| 1367 | NO RECOGNIZED LOSSES |
| 1368 | NO RECOGNIZED LOSSES |
| 1371 | NO RECOGNIZED LOSSES |
| 1372 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1378 | NO RECOGNIZED LOSSES |
| 1379 | NO RECOGNIZED LOSSES |
| 1380 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1381 | NO RECOGNIZED LOSSES |
| 1382 | NO RECOGNIZED LOSSES |
| 1383 | NO RECOGNIZED LOSSES |
| 1384 | NO RECOGNIZED LOSSES |
| 1385 | PURCHASED OUTSIDE OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1388 | NO RECOGNIZED LOSSES |
| 1389 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1390 | NO RECOGNIZED LOSSES |
| 1391 | NO RECOGNIZED LOSSES |
| 1393 | NO RECOGNIZED LOSSES |
| 1395 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1398 | NO RECOGNIZED LOSSES |
| 1399 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1403 | NO RECOGNIZED LOSSES |
| 1406 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1407 | NO RECOGNIZED LOSSES |
| 1409 | NO RECOGNIZED LOSSES |
| 1412 | NO RECOGNIZED LOSSES |
| 1413 | NO RECOGNIZED LOSSES |
| 1419 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1423 | NO RECOGNIZED LOSSES |
| 1425 | NO RECOGNIZED LOSSES |
| 1426 | NO RECOGNIZED LOSSES |
| 1427 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1430 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1431 | NO RECOGNIZED LOSSES |
| 1432 | NO RECOGNIZED LOSSES |
| 1434 | NO RECOGNIZED LOSSES |
| 1435 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1436 | NO RECOGNIZED LOSSES |
| 1439 | NO RECOGNIZED LOSSES |
| 1440 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1442 | NO RECOGNIZED LOSSES |
| 1443 | NO RECOGNIZED LOSSES |
| 1447 | NO RECOGNIZED LOSSES |
| 1450 | NO RECOGNIZED LOSSES |
| 1462 | NO RECOGNIZED LOSSES |
| 1463 | NO RECOGNIZED LOSSES |
| 1466 | NO RECOGNIZED LOSSES |
| 1469 | NO RECOGNIZED LOSSES |
| 1470 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1479 | NO RECOGNIZED LOSSES |
| 1489 | NO RECOGNIZED LOSSES |
| 1492 | NO RECOGNIZED LOSSES |
| 1497 | NO RECOGNIZED LOSSES |
| 1504 | NO RECOGNIZED LOSSES |
| 1505 | NO RECOGNIZED LOSSES |
| 1506 | NO RECOGNIZED LOSSES |
| 1508 | NO RECOGNIZED LOSSES |
| 1512 | NO RECOGNIZED LOSSES |
| 1515 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1516 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1519 | PURCHASED OUTSIDE OF CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                   **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1521 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1524 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1525 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1526 | SHARES NOT PURCHASED |
| 1531 | NO RECOGNIZED LOSSES |
| 1532 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1533 | NO RECOGNIZED LOSSES |
| 1534 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1535 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1536 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1537 | NO RECOGNIZED LOSSES |
| 1540 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1541 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1544 | NO RECOGNIZED LOSSES |
| 1545 | NO RECOGNIZED LOSSES |
| 1547 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1548 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1550 | SHARES NOT PURCHASED |
| 1551 | NO RECOGNIZED LOSSES |
| 1552 | NO RECOGNIZED LOSSES |
| 1554 | NO RECOGNIZED LOSSES |
| 1555 | NO RECOGNIZED LOSSES |
| 1558 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1559 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1562 | NO RECOGNIZED LOSSES |
| 1563 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1564 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1565 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1580 | SHARES SOLD SHORT |
| 1581 | NO RECOGNIZED LOSSES |
| 1582 | NO RECOGNIZED LOSSES |
| 1584 | SHARES NOT PURCHASED |
| 1590 | SHARES SOLD SHORT |
| 1591 | NO RECOGNIZED LOSSES |
| 1592 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1605 | NO RECOGNIZED LOSSES |
| 1606 | SHARES SOLD SHORT |
| 1608 | SHARES SOLD SHORT |
| 1609 | NO RECOGNIZED LOSSES |
| 1611 | NO RECOGNIZED LOSSES |
| 1612 | NO RECOGNIZED LOSSES |
| 1614 | NO RECOGNIZED LOSSES |
| 1620 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1621 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1622 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1623 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1624 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1630 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                   **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 1631 | NO RECOGNIZED LOSSES |
| 1634 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1635 | NO RECOGNIZED LOSSES |
| 1636 | NO RECOGNIZED LOSSES |
| 1637 | NO RECOGNIZED LOSSES |
| 1638 | NO RECOGNIZED LOSSES |
| 1639 | NO RECOGNIZED LOSSES |
| 1640 | NO RECOGNIZED LOSSES |
| 1641 | NO RECOGNIZED LOSSES |
| 1648 | NO RECOGNIZED LOSSES |
| 1655 | NO RECOGNIZED LOSSES |
| 1657 | NO RECOGNIZED LOSSES |
| 1663 | NO RECOGNIZED LOSSES |
| 1665 | SHARES NOT PURCHASED |
| 1666 | NO RECOGNIZED LOSSES |
| 1667 | NO RECOGNIZED LOSSES |
| 1673 | NO RECOGNIZED LOSSES |
| 1675 | NO RECOGNIZED LOSSES |
| 1676 | NO RECOGNIZED LOSSES |
| 1678 | NO RECOGNIZED LOSSES |
| 1679 | NO RECOGNIZED LOSSES |
| 1680 | NO RECOGNIZED LOSSES |
| 1681 | NO RECOGNIZED LOSSES |
| 1682 | NO RECOGNIZED LOSSES |
| 1686 | NO RECOGNIZED LOSSES |
| 1687 | SHARES NOT PURCHASED |
| 1688 | NO RECOGNIZED LOSSES |
| 1690 | SHARES NOT PURCHASED |
| 1693 | NO RECOGNIZED LOSSES |
| 1694 | NO RECOGNIZED LOSSES |
| 1695 | NO RECOGNIZED LOSSES |
| 1696 | NO RECOGNIZED LOSSES |
| 1697 | NO RECOGNIZED LOSSES |
| 1698 | NO RECOGNIZED LOSSES |
| 1699 | NO RECOGNIZED LOSSES |
| 1700 | NO RECOGNIZED LOSSES |
| 1701 | NO RECOGNIZED LOSSES |
| 1702 | NO RECOGNIZED LOSSES |
| 1703 | NO RECOGNIZED LOSSES |
| 1704 | NO RECOGNIZED LOSSES |
| 1705 | NO RECOGNIZED LOSSES |
| 1706 | NO RECOGNIZED LOSSES |
| 1707 | NO RECOGNIZED LOSSES |
| 1708 | NO RECOGNIZED LOSSES |
| 1709 | NO RECOGNIZED LOSSES |
| 1710 | NO RECOGNIZED LOSSES |
| 1711 | NO RECOGNIZED LOSSES |
| 1712 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 1714 | NO RECOGNIZED LOSSES |
| 1716 | NO RECOGNIZED LOSSES |
| 1718 | NO RECOGNIZED LOSSES |
| 1719 | NO RECOGNIZED LOSSES |
| 1720 | NO RECOGNIZED LOSSES |
| 1721 | NO RECOGNIZED LOSSES |
| 1722 | NO RECOGNIZED LOSSES |
| 1723 | NO RECOGNIZED LOSSES |
| 1724 | NO RECOGNIZED LOSSES |
| 1725 | NO RECOGNIZED LOSSES |
| 1726 | NO RECOGNIZED LOSSES |
| 1727 | NO RECOGNIZED LOSSES |
| 1728 | NO RECOGNIZED LOSSES |
| 1729 | NO RECOGNIZED LOSSES |
| 1730 | NO RECOGNIZED LOSSES |
| 1731 | NO RECOGNIZED LOSSES |
| 1732 | NO RECOGNIZED LOSSES |
| 1733 | NO RECOGNIZED LOSSES |
| 1734 | NO RECOGNIZED LOSSES |
| 1735 | NO RECOGNIZED LOSSES |
| 1736 | NO RECOGNIZED LOSSES |
| 1737 | NO RECOGNIZED LOSSES |
| 1738 | NO RECOGNIZED LOSSES |
| 1739 | NO RECOGNIZED LOSSES |
| 1740 | NO RECOGNIZED LOSSES |
| 1741 | NO RECOGNIZED LOSSES |
| 1742 | NO RECOGNIZED LOSSES |
| 1743 | NO RECOGNIZED LOSSES |
| 1744 | NO RECOGNIZED LOSSES |
| 1745 | NO RECOGNIZED LOSSES |
| 1746 | NO RECOGNIZED LOSSES |
| 1747 | NO RECOGNIZED LOSSES |
| 1748 | NO RECOGNIZED LOSSES |
| 1749 | NO RECOGNIZED LOSSES |
| 1750 | NO RECOGNIZED LOSSES |
| 1751 | NO RECOGNIZED LOSSES |
| 1752 | NO RECOGNIZED LOSSES |
| 1753 | NO RECOGNIZED LOSSES |
| 1754 | NO RECOGNIZED LOSSES |
| 1755 | NO RECOGNIZED LOSSES |
| 1756 | NO RECOGNIZED LOSSES |
| 1757 | NO RECOGNIZED LOSSES |
| 1758 | NO RECOGNIZED LOSSES |
| 1759 | NO RECOGNIZED LOSSES |
| 1760 | NO RECOGNIZED LOSSES |
| 1761 | NO RECOGNIZED LOSSES |
| 1762 | NO RECOGNIZED LOSSES |
| 1763 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1764 | NO RECOGNIZED LOSSES |
| 1765 | NO RECOGNIZED LOSSES |
| 1766 | NO RECOGNIZED LOSSES |
| 1767 | NO RECOGNIZED LOSSES |
| 1768 | NO RECOGNIZED LOSSES |
| 1769 | NO RECOGNIZED LOSSES |
| 1770 | NO RECOGNIZED LOSSES |
| 1771 | NO RECOGNIZED LOSSES |
| 1772 | NO RECOGNIZED LOSSES |
| 1773 | NO RECOGNIZED LOSSES |
| 1774 | NO RECOGNIZED LOSSES |
| 1775 | NO RECOGNIZED LOSSES |
| 1776 | NO RECOGNIZED LOSSES |
| 1777 | NO RECOGNIZED LOSSES |
| 1778 | NO RECOGNIZED LOSSES |
| 1779 | NO RECOGNIZED LOSSES |
| 1780 | NO RECOGNIZED LOSSES |
| 1784 | NO RECOGNIZED LOSSES |
| 1787 | SHARES NOT PURCHASED |
| 1788 | NO RECOGNIZED LOSSES |
| 1789 | NO RECOGNIZED LOSSES |
| 1791 | NO RECOGNIZED LOSSES |
| 1792 | NO RECOGNIZED LOSSES |
| 1798 | NO RECOGNIZED LOSSES |
| 1800 | NO RECOGNIZED LOSSES |
| 1801 | NO RECOGNIZED LOSSES |
| 1803 | NO RECOGNIZED LOSSES |
| 1811 | NO RECOGNIZED LOSSES |
| 1812 | NO RECOGNIZED LOSSES |
| 1815 | NO RECOGNIZED LOSSES |
| 1816 | SHARES NOT PURCHASED |
| 1817 | NO RECOGNIZED LOSSES |
| 1818 | NO RECOGNIZED LOSSES |
| 1821 | NO RECOGNIZED LOSSES |
| 1823 | NO RECOGNIZED LOSSES |
| 1824 | NO RECOGNIZED LOSSES |
| 1828 | NO RECOGNIZED LOSSES |
| 1829 | NO RECOGNIZED LOSSES |
| 1831 | NO RECOGNIZED LOSSES |
| 1842 | NO RECOGNIZED LOSSES |
| 1843 | NO RECOGNIZED LOSSES |
| 1845 | SHARES NOT PURCHASED |
| 1848 | NO RECOGNIZED LOSSES |
| 1849 | NO RECOGNIZED LOSSES |
| 1851 | SHARES NOT PURCHASED |
| 1857 | NO RECOGNIZED LOSSES |
| 1860 | SHARES NOT PURCHASED |
| 1861 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1862 | NO RECOGNIZED LOSSES |
| 1863 | NO RECOGNIZED LOSSES |
| 1864 | NO RECOGNIZED LOSSES |
| 1865 | NO RECOGNIZED LOSSES |
| 1866 | NO RECOGNIZED LOSSES |
| 1867 | NO RECOGNIZED LOSSES |
| 1868 | NO RECOGNIZED LOSSES |
| 1869 | NO RECOGNIZED LOSSES |
| 1870 | NO RECOGNIZED LOSSES |
| 1871 | NO RECOGNIZED LOSSES |
| 1872 | NO RECOGNIZED LOSSES |
| 1873 | NO RECOGNIZED LOSSES |
| 1874 | NO RECOGNIZED LOSSES |
| 1875 | NO RECOGNIZED LOSSES |
| 1876 | NO RECOGNIZED LOSSES |
| 1877 | NO RECOGNIZED LOSSES |
| 1878 | NO RECOGNIZED LOSSES |
| 1893 | NO RECOGNIZED LOSSES |
| 1894 | NO RECOGNIZED LOSSES |
| 1896 | NO RECOGNIZED LOSSES |
| 1897 | NO RECOGNIZED LOSSES |
| 1898 | SHARES NOT PURCHASED |
| 1900 | NO RECOGNIZED LOSSES |
| 1901 | NO RECOGNIZED LOSSES |
| 1903 | NO RECOGNIZED LOSSES |
| 1904 | SHARES NOT PURCHASED |
| 1907 | NO RECOGNIZED LOSSES |
| 1908 | NO RECOGNIZED LOSSES |
| 1910 | NO RECOGNIZED LOSSES |
| 1913 | NO RECOGNIZED LOSSES |
| 1914 | NO RECOGNIZED LOSSES |
| 1916 | NO RECOGNIZED LOSSES |
| 1918 | NO RECOGNIZED LOSSES |
| 1922 | NO RECOGNIZED LOSSES |
| 1923 | SHARES NOT PURCHASED |
| 1924 | SHARES NOT PURCHASED |
| 1926 | NO RECOGNIZED LOSSES |
| 1929 | NO RECOGNIZED LOSSES |
| 1932 | NO RECOGNIZED LOSSES |
| 1934 | NO RECOGNIZED LOSSES |
| 1936 | SHARES NOT PURCHASED |
| 1937 | SHARES NOT PURCHASED |
| 1941 | SHARES NOT PURCHASED |
| 1945 | NO RECOGNIZED LOSSES |
| 1952 | NO RECOGNIZED LOSSES |
| 1956 | NO RECOGNIZED LOSSES |
| 1961 | NO RECOGNIZED LOSSES |
| 1973 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                             **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1974 | NO RECOGNIZED LOSSES |
| 1975 | NO RECOGNIZED LOSSES |
| 1976 | NO RECOGNIZED LOSSES |
| 1977 | NO RECOGNIZED LOSSES |
| 1978 | NO RECOGNIZED LOSSES |
| 1979 | NO RECOGNIZED LOSSES |
| 1980 | NO RECOGNIZED LOSSES |
| 1981 | NO RECOGNIZED LOSSES |
| 1982 | NO RECOGNIZED LOSSES |
| 1983 | NO RECOGNIZED LOSSES |
| 1984 | NO RECOGNIZED LOSSES |
| 1985 | NO RECOGNIZED LOSSES |
| 1986 | NO RECOGNIZED LOSSES |
| 1987 | NO RECOGNIZED LOSSES |
| 1988 | NO RECOGNIZED LOSSES |
| 1989 | NO RECOGNIZED LOSSES |
| 1990 | NO RECOGNIZED LOSSES |
| 1991 | NO RECOGNIZED LOSSES |
| 1992 | NO RECOGNIZED LOSSES |
| 1993 | NO RECOGNIZED LOSSES |
| 1994 | NO RECOGNIZED LOSSES |
| 1995 | NO RECOGNIZED LOSSES |
| 1997 | NO RECOGNIZED LOSSES |
| 1998 | NO RECOGNIZED LOSSES |
| 1999 | NO RECOGNIZED LOSSES |
| 2000 | NO RECOGNIZED LOSSES |
| 2001 | NO RECOGNIZED LOSSES |
| 2002 | NO RECOGNIZED LOSSES |
| 2003 | NO RECOGNIZED LOSSES |
| 2004 | NO RECOGNIZED LOSSES |
| 2005 | NO RECOGNIZED LOSSES |
| 2006 | NO RECOGNIZED LOSSES |
| 2007 | NO RECOGNIZED LOSSES |
| 2008 | NO RECOGNIZED LOSSES |
| 2009 | NO RECOGNIZED LOSSES |
| 2010 | NO RECOGNIZED LOSSES |
| 2011 | NO RECOGNIZED LOSSES |
| 2012 | NO RECOGNIZED LOSSES |
| 2013 | NO RECOGNIZED LOSSES |
| 2014 | NO RECOGNIZED LOSSES |
| 2015 | NO RECOGNIZED LOSSES |
| 2016 | NO RECOGNIZED LOSSES |
| 2017 | NO RECOGNIZED LOSSES |
| 2018 | NO RECOGNIZED LOSSES |
| 2019 | NO RECOGNIZED LOSSES |
| 2020 | NO RECOGNIZED LOSSES |
| 2021 | NO RECOGNIZED LOSSES |
| 2022 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2023 | NO RECOGNIZED LOSSES |
| 2024 | NO RECOGNIZED LOSSES |
| 2025 | NO RECOGNIZED LOSSES |
| 2026 | NO RECOGNIZED LOSSES |
| 2027 | NO RECOGNIZED LOSSES |
| 2028 | NO RECOGNIZED LOSSES |
| 2029 | NO RECOGNIZED LOSSES |
| 2030 | NO RECOGNIZED LOSSES |
| 2031 | NO RECOGNIZED LOSSES |
| 2032 | NO RECOGNIZED LOSSES |
| 2033 | NO RECOGNIZED LOSSES |
| 2034 | NO RECOGNIZED LOSSES |
| 2035 | NO RECOGNIZED LOSSES |
| 2036 | NO RECOGNIZED LOSSES |
| 2037 | NO RECOGNIZED LOSSES |
| 2038 | NO RECOGNIZED LOSSES |
| 2039 | NO RECOGNIZED LOSSES |
| 2040 | NO RECOGNIZED LOSSES |
| 2041 | NO RECOGNIZED LOSSES |
| 2042 | NO RECOGNIZED LOSSES |
| 2043 | NO RECOGNIZED LOSSES |
| 2044 | NO RECOGNIZED LOSSES |
| 2045 | NO RECOGNIZED LOSSES |
| 2046 | NO RECOGNIZED LOSSES |
| 2047 | NO RECOGNIZED LOSSES |
| 2048 | NO RECOGNIZED LOSSES |
| 2049 | NO RECOGNIZED LOSSES |
| 2050 | NO RECOGNIZED LOSSES |
| 2051 | NO RECOGNIZED LOSSES |
| 2052 | NO RECOGNIZED LOSSES |
| 2053 | NO RECOGNIZED LOSSES |
| 2054 | NO RECOGNIZED LOSSES |
| 2056 | NO RECOGNIZED LOSSES |
| 2057 | NO RECOGNIZED LOSSES |
| 2058 | NO RECOGNIZED LOSSES |
| 2059 | NO RECOGNIZED LOSSES |
| 2060 | NO RECOGNIZED LOSSES |
| 2061 | NO RECOGNIZED LOSSES |
| 2062 | NO RECOGNIZED LOSSES |
| 2063 | NO RECOGNIZED LOSSES |
| 2064 | NO RECOGNIZED LOSSES |
| 2065 | NO RECOGNIZED LOSSES |
| 2066 | NO RECOGNIZED LOSSES |
| 2067 | NO RECOGNIZED LOSSES |
| 2068 | NO RECOGNIZED LOSSES |
| 2069 | NO RECOGNIZED LOSSES |
| 2070 | NO RECOGNIZED LOSSES |
| 2071 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2072 | NO RECOGNIZED LOSSES |
| 2073 | NO RECOGNIZED LOSSES |
| 2074 | NO RECOGNIZED LOSSES |
| 2075 | NO RECOGNIZED LOSSES |
| 2076 | NO RECOGNIZED LOSSES |
| 2077 | NO RECOGNIZED LOSSES |
| 2078 | NO RECOGNIZED LOSSES |
| 2079 | NO RECOGNIZED LOSSES |
| 2080 | NO RECOGNIZED LOSSES |
| 2081 | NO RECOGNIZED LOSSES |
| 2082 | NO RECOGNIZED LOSSES |
| 2083 | NO RECOGNIZED LOSSES |
| 2084 | NO RECOGNIZED LOSSES |
| 2085 | NO RECOGNIZED LOSSES |
| 2088 | NO RECOGNIZED LOSSES |
| 2090 | NO RECOGNIZED LOSSES |
| 2091 | NO RECOGNIZED LOSSES |
| 2092 | NO RECOGNIZED LOSSES |
| 2093 | NO RECOGNIZED LOSSES |
| 2094 | NO RECOGNIZED LOSSES |
| 2095 | NO RECOGNIZED LOSSES |
| 2096 | NO RECOGNIZED LOSSES |
| 2099 | SHARES NOT PURCHASED |
| 2100 | SHARES NOT PURCHASED |
| 2103 | NO RECOGNIZED LOSSES |
| 2106 | NO RECOGNIZED LOSSES |
| 2108 | NO RECOGNIZED LOSSES |
| 2118 | NO RECOGNIZED LOSSES |
| 2127 | NO RECOGNIZED LOSSES |
| 2129 | SHARES NOT PURCHASED |
| 2134 | NO RECOGNIZED LOSSES |
| 2135 | NO RECOGNIZED LOSSES |
| 2138 | NO RECOGNIZED LOSSES |
| 2139 | NO RECOGNIZED LOSSES |
| 2140 | SHARES SOLD SHORT |
| 2143 | SHARES SOLD SHORT |
| 2144 | NO RECOGNIZED LOSSES |
| 2145 | NO RECOGNIZED LOSSES |
| 2148 | NO RECOGNIZED LOSSES |
| 2150 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2152 | NO RECOGNIZED LOSSES |
| 2154 | NO RECOGNIZED LOSSES |
| 2155 | SHARES NOT PURCHASED |
| 2157 | SHARES NOT PURCHASED |
| 2158 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2160 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2161 | NO RECOGNIZED LOSSES |
| 2164 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 2166 | NO RECOGNIZED LOSSES |
| 2168 | NO RECOGNIZED LOSSES |
| 2169 | NO RECOGNIZED LOSSES |
| 2171 | NO RECOGNIZED LOSSES |
| 2172 | NO RECOGNIZED LOSSES |
| 2175 | NO RECOGNIZED LOSSES |
| 2176 | NO RECOGNIZED LOSSES |
| 2183 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2184 | NO RECOGNIZED LOSSES |
| 2185 | NO RECOGNIZED LOSSES |
| 2186 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2190 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2193 | NO RECOGNIZED LOSSES |
| 2197 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2198 | NO RECOGNIZED LOSSES |
| 2199 | NO RECOGNIZED LOSSES |
| 2200 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2202 | NO RECOGNIZED LOSSES |
| 2203 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2204 | NO RECOGNIZED LOSSES |
| 2207 | NO RECOGNIZED LOSSES |
| 2208 | NO RECOGNIZED LOSSES |
| 2210 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2211 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2212 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2213 | NO RECOGNIZED LOSSES |
| 2214 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2215 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2216 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2217 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2218 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2219 | NO RECOGNIZED LOSSES |
| 2220 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2221 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2222 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2223 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2224 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2225 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2226 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2227 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2228 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2229 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2230 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2231 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2232 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2233 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2234 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2236 | PURCHASED OUTSIDE OF CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2237 | NO RECOGNIZED LOSSES |
| 2241 | NO RECOGNIZED LOSSES |
| 2242 | NO RECOGNIZED LOSSES |
| 2250 | NO RECOGNIZED LOSSES |
| 2252 | NO RECOGNIZED LOSSES |
| 2256 | NO RECOGNIZED LOSSES |
| 2259 | NO RECOGNIZED LOSSES |
| 2261 | NO RECOGNIZED LOSSES |
| 2262 | NO RECOGNIZED LOSSES |
| 2263 | NO RECOGNIZED LOSSES |
| 2264 | NO RECOGNIZED LOSSES |
| 2265 | WRONG STOCK |
| 2266 | NO RECOGNIZED LOSSES |
| 2272 | NO RECOGNIZED LOSSES |
| 2273 | NO RECOGNIZED LOSSES |
| 2275 | NO RECOGNIZED LOSSES |
| 2276 | NO RECOGNIZED LOSSES |
| 2278 | NO RECOGNIZED LOSSES |
| 2279 | NO RECOGNIZED LOSSES |
| 2280 | NO RECOGNIZED LOSSES |
| 2281 | NO RECOGNIZED LOSSES |
| 2282 | NO RECOGNIZED LOSSES |
| 2284 | NO RECOGNIZED LOSSES |
| 2287 | NO RECOGNIZED LOSSES |
| 2288 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2289 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2295 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2296 | NO RECOGNIZED LOSSES |
| 2299 | NO RECOGNIZED LOSSES |
| 2302 | NO RECOGNIZED LOSSES |
| 2304 | NO RECOGNIZED LOSSES |
| 2305 | NO RECOGNIZED LOSSES |
| 2306 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2307 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2308 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2309 | NO RECOGNIZED LOSSES |
| 2310 | NO RECOGNIZED LOSSES |
| 2312 | NO RECOGNIZED LOSSES |
| 2318 | NO RECOGNIZED LOSSES |
| 2320 | NO RECOGNIZED LOSSES |
| 2325 | NO RECOGNIZED LOSSES |
| 2329 | NO RECOGNIZED LOSSES |
| 2335 | NO RECOGNIZED LOSSES |
| 2339 | NO RECOGNIZED LOSSES |
| 2342 | NO RECOGNIZED LOSSES |
| 2343 | NO RECOGNIZED LOSSES |
| 2345 | NO RECOGNIZED LOSSES |
| 2347 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2354 | NO RECOGNIZED LOSSES |
| 2359 | SHARES NOT PURCHASED |
| 2361 | NO RECOGNIZED LOSSES |
| 2362 | NO RECOGNIZED LOSSES |
| 2363 | NO RECOGNIZED LOSSES |
| 2365 | NO RECOGNIZED LOSSES |
| 2366 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2367 | NO RECOGNIZED LOSSES |
| 2368 | NO RECOGNIZED LOSSES |
| 2370 | NO RECOGNIZED LOSSES |
| 2377 | NO RECOGNIZED LOSSES |
| 2380 | NO RECOGNIZED LOSSES |
| 2381 | NO RECOGNIZED LOSSES |
| 2382 | NO RECOGNIZED LOSSES |
| 2388 | NO RECOGNIZED LOSSES |
| 2391 | NO RECOGNIZED LOSSES |
| 2392 | NO RECOGNIZED LOSSES |
| 2393 | NO RECOGNIZED LOSSES |
| 2401 | NO RECOGNIZED LOSSES |
| 2403 | NO RECOGNIZED LOSSES |
| 2405 | NO RECOGNIZED LOSSES |
| 2406 | NO RECOGNIZED LOSSES |
| 2411 | NO RECOGNIZED LOSSES |
| 2412 | NO RECOGNIZED LOSSES |
| 2415 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2416 | NO RECOGNIZED LOSSES |
| 2417 | NO RECOGNIZED LOSSES |
| 2420 | NO RECOGNIZED LOSSES |
| 2424 | NO RECOGNIZED LOSSES |
| 2425 | NO RECOGNIZED LOSSES |
| 2427 | NO RECOGNIZED LOSSES |
| 2428 | NO RECOGNIZED LOSSES |
| 2430 | NO RECOGNIZED LOSSES |
| 2433 | NO RECOGNIZED LOSSES |
| 2434 | NO RECOGNIZED LOSSES |
| 2435 | NO RECOGNIZED LOSSES |
| 2436 | NO RECOGNIZED LOSSES |
| 2437 | NO RECOGNIZED LOSSES |
| 2438 | NO RECOGNIZED LOSSES |
| 2439 | NO RECOGNIZED LOSSES |
| 2440 | NO RECOGNIZED LOSSES |
| 2442 | NO RECOGNIZED LOSSES |
| 2445 | NO RECOGNIZED LOSSES |
| 2447 | NO RECOGNIZED LOSSES |
| 2448 | NO RECOGNIZED LOSSES |
| 2449 | NO RECOGNIZED LOSSES |
| 2453 | NO RECOGNIZED LOSSES |
| 2455 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2456 | NO RECOGNIZED LOSSES |
| 2459 | NO RECOGNIZED LOSSES |
| 2461 | NO RECOGNIZED LOSSES |
| 2462 | NO RECOGNIZED LOSSES |
| 2463 | NO RECOGNIZED LOSSES |
| 2464 | NO RECOGNIZED LOSSES |
| 2465 | NO RECOGNIZED LOSSES |
| 2469 | NO RECOGNIZED LOSSES |
| 2471 | NO RECOGNIZED LOSSES |
| 2472 | NO RECOGNIZED LOSSES |
| 2473 | NO RECOGNIZED LOSSES |
| 2475 | NO RECOGNIZED LOSSES |
| 2476 | NO RECOGNIZED LOSSES |
| 2477 | NO RECOGNIZED LOSSES |
| 2478 | NO RECOGNIZED LOSSES |
| 2481 | NO RECOGNIZED LOSSES |
| 2482 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2486 | NO RECOGNIZED LOSSES |
| 2491 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2493 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2494 | NO RECOGNIZED LOSSES |
| 2506 | NO RECOGNIZED LOSSES |
| 2508 | NO RECOGNIZED LOSSES |
| 2511 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2512 | DUPLICATE CLAIM |
| 2513 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2515 | NO RECOGNIZED LOSSES |
| 2516 | NO RECOGNIZED LOSSES |
| 2518 | NO RECOGNIZED LOSSES |
| 2519 | NO RECOGNIZED LOSSES |
| 2520 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2521 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2522 | NO RECOGNIZED LOSSES |
| 2523 | NO RECOGNIZED LOSSES |
| 2526 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2527 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2528 | NO RECOGNIZED LOSSES |
| 2529 | NO RECOGNIZED LOSSES |
| 2531 | NO RECOGNIZED LOSSES |
| 2535 | NO RECOGNIZED LOSSES |
| 2539 | NO RECOGNIZED LOSSES |
| 2540 | NO RECOGNIZED LOSSES |
| 2543 | NO RECOGNIZED LOSSES |
| 2545 | NO RECOGNIZED LOSSES |
| 2546 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2547 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2551 | NO RECOGNIZED LOSSES |
| 2552 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2562 | NO RECOGNIZED LOSSES |
| 2563 | NO RECOGNIZED LOSSES |
| 2565 | NO RECOGNIZED LOSSES |
| 2566 | NO RECOGNIZED LOSSES |
| 2569 | NO RECOGNIZED LOSSES |
| 2570 | NO RECOGNIZED LOSSES |
| 2571 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2573 | NO RECOGNIZED LOSSES |
| 2578 | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2579 | NO RECOGNIZED LOSSES |
| 2580 | NO RECOGNIZED LOSSES |
| 2581 | NO RECOGNIZED LOSSES |
| 2583 | SHARES NOT PURCHASED |
| 2588 | NO RECOGNIZED LOSSES |
| 2589 | FRAUDULENT CLAIM |
| 2590 | NO RECOGNIZED LOSSES |
| 2592 | SHARES NOT PURCHASED |
| 2594 | NO RECOGNIZED LOSSES |
| 2597 | NO RECOGNIZED LOSSES |
| 2598 | NO RECOGNIZED LOSSES |
| 2600 | NO RECOGNIZED LOSSES |
| 2605 | NO RECOGNIZED LOSSES |
| 2608 | NO RECOGNIZED LOSSES |
| 2611 | PURCHASED OUTSIDE OF CLASS PERIOD |
| **Total** | **1,464** |

EXHIBIT F

Zynerba Pharmaceuticals, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**  2

**December 16, 2021**

ACCOUNT#:

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| Shares of Zynerba Pharmaceuticals, Inc. ("Zynerba") common stock were not purchased during the Settlement Class Period.  In order to be eligible, you must have purchased Zynerba common stock between March 11, 2019 and September 17, 2019, both dates inclusive. | 500 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Co-Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.